**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| In re:<br><br>WELLMADE FLOOR COVERINGS INTERNATIONAL, INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 25-58764<br><br>(Jointly Administered) |

**CERTIFICATE OF SERVICE**

I, Scott M. Ewing, depose and say that I am employed by Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On October 10, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the service lists attached hereto as **Exhibit A** and **Exhibit B**:

- **Notice of Deadlines for the Filing of (I) Proofs of Claim, and (II) Rejection Damages Claims** [Docket No. 223]

- **Modified Official Form 410 Proof of Claim [**substantially in the form attached as Exhibit 1 to Docket No. 222**]**

Furthermore, on October 11, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via First Class Mail upon the service list attached hereto as **Exhibit C**:

- **Notice of Deadlines for the Filing of (I) Proofs of Claim, and (II) Rejection Damages Claims** [Docket No. 223]

- [Customized] **Modified Official Form 410 Proof of Claim** [substantially in the form attached as Exhibit 1 to Docket No. 222]

[*Remainder of page intentionally left blank*]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Wellmade Industries MFR, N.A. LLC (1058) and Wellmade Floor Coverings International, Inc. (8425). The mailing address for the Debtors for purposes of these chapter 11 cases is: 1 Wellmade Drive, Cartersville, GA 30121.

Furthermore, on October 13, 2025, at my direction and under my supervision, employees of Verita caused to be served the following documents via Electronic Mail upon the service lists attached hereto as **Exhibit D** and **Exhibit E**:

- **Notice of Deadlines for the Filing of (I) Proofs of Claim, and (II) Rejection Damages Claims** [Docket No. 223]

- **Modified Official Form 410 Proof of Claim** [substantially in the form attached as Exhibit 1 to Docket No. 222]

Dated: October 16, 2025

*/s/ Scott M. Ewing*
Scott M. Ewing
Verita
222 N. Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Limited Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel for Creditors Yu Cong Liu, Yixiang Zhang, Can Gen Han, Nan Liu, Hai Tao Sun, Yao Yan, Jiansheng Yin, Shenxiang Yu, Shuai Zhang, Eglis Almarza, Wen Chen, Yorman Ojeda, Marianela Pina Yaguari, Jinchao Si, Shunkui Wang, Jiagen Yang, Shengda Yu, and Shun Yu; Committee of Unsecured Creditors | Aaron Halegua, PLLC | Aaron Halegua | 524 Broadway, 11th Floor | | New York | NY | 10012 |
| Debtors' Prepetition Lender | AHF IC, LLC | | P.O. Box 566 | | Mountville | PA | 17754 |
| Attorneys for Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq. | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105-3493 |
| Counsel for Flooring Investments LLC | Cohen Pollock Merlin Turner, P.C. | Mark S. Marani, Bruce Z. Walker | 3350 Riverwood Parkway, Suite 1600 | | Atlanta | GA | 30339 |
| Attorney General | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | Atlanta | GA | 30334-1300 |
| Georgia Department of Revenue | Georgia Department of Revenue | Bankruptcy | 2595 Century Parkway NE, Suite 339 | | Atlanta | GA | 30345-3173 |
| Georgia Secretary of State | Georgia Secretary of State | Charlene McGowan | 206 Washington Street | Suite 214, State Capitol | Atlanta | GA | 30334 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Counsel for Oracle America, Inc. | Jones & Walden LLC | Eric J. Breithaupt | 699 Piedmont Avenue NE | | Atlanta | GA | 30308 |
| Debtors' Prepetition Lender | King & Spalding LLP | W. Austin Jowers, Christopher K. Coleman | 1180 Peachtree St. NE | Suite 1600 | Atlanta | GA | 30309 |
| Office of the United States Trustee for the Northern District of Georgia | Office of the United States Trustee | Lindsay P. S. Kolba | 362 Richard Russell Building | 75 Ted Turner Drive SW | Atlanta | GA | 30303 |
| Attorney General | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | Salem | OR | 97301-4096 |
| Counsel to the Committee of Creditors Holding Unsecured Claims | Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler, Shirley S. Cho, Maxim B. Litvak, Cia H. Mackel, Theodore S. Heckel | 1700 Broadway, 36th Floor | | New York | NY | 10019 |
| Attorney for PNC Bank, National Association | Parker Poe Adams & Bernstein LLP | A.Todd Sprinkle | 1075 Peachtree Street NE, Suite 1500 | | Atlanta | GA | 30339 |
| Counsel for Lex 51 Bartow LLC | Parker, Hudson, Rainer & Dobbs LLP | Sameer K. Kapoor | 303 Peachtree St NE, Suite 3600 | | Atlanta | GA | 30308 |
| Counsel for Creditors Yu Cong Liu, Yixiang Zhang, Can Gen Han, Nan Liu, Hai Tao Sun, Yao Yan, Jiansheng Yin, Shenxiang Yu, Shuai Zhang, Eglis Almarza, Wen Chen, Yorman Ojeda, Marianela Pina Yaguari, Jinchao Si, Shunkui Wang, Jiagen Yang, Shengda Yu, and Shun Yu | Radford Scott LLP | Daniel Werner | 125 Clairemont Ave., Suite 380 | | Decatur | GA | 30030 |
| Counsel to SummitBridge National Investments VIII, LLC | Rountree Leitman Klein & Geer LLC | William A Rountree, Will B Geer, and Ceci Christy | 2987 Clairmont Road, Suite 350 | | Atlanta | GA | 30329 |
| Securities & Exchange Commission | Securities & Exchange Commission | Office of the General Counsel | 100 F Street, NE | | Washington | DC | 20549 |
| Local Counsel to the Committee of Creditors Holding Unsecured Claims | Small Herrin | Gus H. Small, Anna M. Humnicky, Andy T. Nguyen, Benjamin S. Klehr | 100 Galleria Parkway, Suite 350 | | Atlanta | GA | 30339 |
| DIP Lender | SummitBridge National Investments VIII LLC | Attention: Senior Asset Manager | 1700 Lincoln Street, Suite 2150 | | Denver | CO | 80203 |

**Exhibit A**
**Limited Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| United States Attorney for the Northern District of Georgia | The United States Attorney's Office | Theodore S. Hertzberg | 75 Ted Turner Dr. SW Suite 600 | Richard B. Russell Federal Building | Atlanta | GA | 30303-3309 |
| Counsel for Creditor Anthony Davis | The Workers' Firm | Patrick Reid | 7000 Central Parkway, Suite 1100, Office 23 | | Atlanta | GA | 30328 |
| Counsel for Chep USA, Inc. | Troutman Pepper Locke LLP | Gary W. Marsh | 600 Peachtree Street, NE, Suite 3000 | | Atlanta | GA | 30308 |
| Securities & Exchange Commission | U.S. Securities & Exchange Commission | Office of Reorganization | 950 East Paces Ferry Rd NE, Suite 900 | | Atlanta | GA | 30326-1382 |

# Exhibit B

**Exhibit B**
**Filed Claimants Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Adam Hardesty | | 4046 Peninsula Drive | Carlsbard | CA | 92010 |
| American Express National Bank | Becket and Lee LLP | PO Box 3001 | Malvern | PA | 19355-0701 |
| Anthony Davis | The Workers Firm of Georgia | 7000 Central Parkway, Suite 1100, Office 23 | Atlanta | GA | 30328 |
| Costco Wholesale | Industrial Credit Service | PO Box 4259 | Salem | OR | 97302 |
| Estes Express Lines | | 3901 West Broad Street | Richmond | VA | 23230 |
| Jerry and Deborah Ivy Family Trust | | 450 Ferguson Drive | Mountain View | CA | 94043 |
| M&S Logistics, Inc. | c/o Porter Freight Funding | 2112 First Ave N | Birmingham | AL | 35203 |
| Old Dominion Freight Line, Inc. | Rusty Frazier, Asset Recovery Analyst | 500 Old Dominion Way | Thomasville | NC | 27360 |
| Packaging Corporation of America | | 1 N Field Court | Lake Forest | IL | 60045 |
| Portland General Electric (PGE) | Portland General Electric | 7895 SW Mohawk St | Tualatin | OR | 97062 |
| Richard Quinlan | Leslie M. Pineyro, Esq. | 699 Piedmont Avenue NE | Atlanta | GA | 30308 |
| State of Florida - Department of Revenue | Frederick F Rudzik, Esq | PO Box 6668 | Tallahassee | FL | 32314-6668 |
| UL Verification Services Inc. | UL Solutions | 333 Pfingsten Rd | Northbrook | IL | 60062 |
| Wiginton Corporation dba Wiginton Fire Systems | Wiginton Corporation | 699 Aero Lane | Sanford | FL | 32771 |
| XPO Logistics Freight, Inc. | Bankruptcy Dept | 9151 Boulevard 26 Bldg A | North Richland Hills | TX | 76180 |

# Exhibit C

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 48forty Solutions, LLC | | 1080 South River Industrial Blvd SE | | | Atlanta | GA | 30315 | |
| A&D Contracting & Machine Shop, Inc. | | 61 W Felton Rd | | | Cartersville | GA | 30120 | |
| Aaron Martin | | Address on File | | | | | | |
| Aaron Peeks | | Address on File | | | | | | |
| Abel Castanieda | | Address on File | | | | | | |
| ABF Freight | | 5300 W 47th St | | | Chicago | IL | 60638 | |
| ABF Freight | | 5300 W 47th St | | | Chicago | IL | 60638 | |
| ABF Freight | | 1165 Wilburn Rd | | | Conley | GA | 30288 | |
| Ada Ortega | | Address on File | | | | | | |
| Adalberto fernandez | | Address on File | | | | | | |
| Adam Shaw | | Address on File | | | | | | |
| Adelith Pineda | | Address on File | | | | | | |
| Adrian Trejo Galicia | | Address on File | | | | | | |
| Adriana Miles | | Address on File | | | | | | |
| Adyiani Ortiz | | Address on File | | | | | | |
| AFCO Credit Corporation | c/o AFCO Direct | 150 North Field Drive, Suite 190 | | | Lake Forest | IL | 60045 | |
| AFCO Credit Corporation | | P.O. Box 3018 | | | Bothell | WA | 98011 | |
| AHF IC, LLC | | 3840 Hempland Rd | P.O. Box 566 | | Mountville | PA | 17554 | |
| AHF IC, LLC | | 3840 Hempland Rd | P.O. Box 566 | | Mountville | PA | 17554 | |
| AHF IC, LLC | | 3840 Hempland Rd | P.O. Box 566 | | Mountville | PA | 17554 | |
| AHF IC, LLC | | 3840 Hempland Rd | P.O. Box 566 | | Mountville | PA | 17554 | |
| AHF, LLC | | 3840 Hempland Road | | | Mountville | PA | 17554 | |
| Akintokunbo Akinfaye | | Address on File | | | | | | |
| Alan Mazariegos | | Address on File | | | | | | |
| Alan Trejo | | Address on File | | | | | | |
| Albert Vilchez | | Address on File | | | | | | |
| Alberto Cardenas | | Address on File | | | | | | |
| Aldo Hernandez | | Address on File | | | | | | |
| Alejandro Cruz | | Address on File | | | | | | |
| Alejandro Gonzalez | | Address on File | | | | | | |
| Alejandro Martinez Rodriguez | | Address on File | | | | | | |
| Alejandro Pineda Arroyo | | Address on File | | | | | | |
| Alejandro Urdaneta | | Address on File | | | | | | |
| Alex Garcia | | Address on File | | | | | | |
| Alex J Sanchez Miranda | | Address on File | | | | | | |
| Alex Murray | | Address on File | | | | | | |
| Alex Pineda | | Address on File | | | | | | |
| Alexander Gonzalez | | Address on File | | | | | | |
| Alexander Moreno | | Address on File | | | | | | |
| Alexis Arteaga | | Address on File | | | | | | |
| Alexis Velez-Caliz | | Address on File | | | | | | |
| Alfonso Lopez Giron | | Address on File | | | | | | |
| Alfredo Heredia | | Address on File | | | | | | |
| Allan Wambugu | | Address on File | | | | | | |
| Allen Chen | | Address on File | | | | | | |
| Allied Supplies Inc | | 3205 10th Ave SW | | | Huntsville | AL | 35805 | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allied Supplies Inc | | 15 River Dr | | | Cartersville | GA | 30120 | |
| Allison Devine | | Address on File | | | | | | |
| Alpinewest Resources | | 1646 Devon Lane | | | Lake Oswego | OR | 97034 | |
| Alvaro Amaris | | Address on File | | | | | | |
| Alvaro Lopez | | Address on File | | | | | | |
| Alvaro Lopez | | Address on File | | | | | | |
| Alyrc Estes | | Address on File | | | | | | |
| Amanda Gomez | | Address on File | | | | | | |
| Amanda Rommel | | Address on File | | | | | | |
| Amber Denmark | | Address on File | | | | | | |
| Amber Hanson | | Address on File | | | | | | |
| Amber Loiacono | | Address on File | | | | | | |
| Ambra Florence | | Address on File | | | | | | |
| American Alternative Insurance Corporation | | 555 College Road East | | | Princeton | NJ | 08540-6616 | |
| American Express | | PO Box 60189 | | | City of Industry | CA | 91716-0189 | |
| American Express | | PO Box 60189 | | | City of Industry | CA | 91716-0189 | |
| American Express | | PO Box 60189 | | | City of Industry | CA | 91716-0189 | |
| Amori Gilbert | | Address on File | | | | | | |
| Amy Buchanan | | Address on File | | | | | | |
| Amy Krencius | | Address on File | | | | | | |
| Anderson Noriega | | Address on File | | | | | | |
| Anderson Noriega | | Address on File | | | | | | |
| Anderson Rojas | | Address on File | | | | | | |
| Andrea Davila Portillo | | Address on File | | | | | | |
| Andres Jesus Galeno Mejias | | Address on File | | | | | | |
| Andres Serna Fuquene | | Address on File | | | | | | |
| Andrew Claflin | | Address on File | | | | | | |
| Andrew Claflin | | Address on File | | | | | | |
| Andrew Messenger | | Address on File | | | | | | |
| Andrew Young | | Address on File | | | | | | |
| Andrew Young | | Address on File | | | | | | |
| Andris Garcia | | Address on File | | | | | | |
| Andrius Petit Address | | Address on File | | | | | | |
| Angel Elizondo | | Address on File | | | | | | |
| Angelica Nava | | Address on File | | | | | | |
| Angelica Pena | | Address on File | | | | | | |
| Angelica Victoria | | Address on File | | | | | | |
| Anhui Sunhouse Floor Technology Co., LTD | Peter Zhang | Cheng Nan Industrial Park | Yu an District | | Liuan | Anhui | 237000 | China |
| Anna Woods | | Address on File | | | | | | |
| Anny Yelithze Ayala | | Address on File | | | | | | |
| ANTHONY COLINA | | Address on File | | | | | | |
| Anthony Davis | | Address on File | | | | | | |
| Anthony Gonzalez Martinez | | Address on File | | | | | | |
| Anthony Hart | | Address on File | | | | | | |
| Anthony Jose Materan camacho | | Address on File | | | | | | |
| Anthony Meza Villalobos | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony Scott | | Address on File | | | | | | |
| Antione Woodard | | Address on File | | | | | | |
| Antonio Adonias Castro Cac | | Address on File | | | | | | |
| Antonio Garcia | | Address on File | | | | | | |
| Antonio Johnson | | Address on File | | | | | | |
| Antonio Trejo | | Address on File | | | | | | |
| APEX MARITIME CO. (LAX), INC | | 565 Brea Canyon Road | Suite D | | Walnut | CA | 91789 | |
| Apollo distributing Co.INC | | 128 Passaic Ave | | | Fairfield | NJ | 07004 | |
| Apryl Miller | | Address on File | | | | | | |
| Aquiles Galban Morles | | Address on File | | | | | | |
| Araceli Garibay | | Address on File | | | | | | |
| Archer Floor Covering | | 3775 Olympic St | | | Springfield | OR | 97478 | |
| Arionna Branch | | Address on File | | | | | | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| Armando Cervantes Perez | | Address on File | | | | | | |
| Arnulfo Gonzalez Juarez | | Address on File | | | | | | |
| Arrow Exterminators Pest Control | | 8613 Roswell Road | Bldg. 4 | | Atlanta | GA | 30350 | |
| Arrow Exterminators Pest Control | | 1400 Marietta Blvd NW Ste B | | | Atlanta | GA | 30318 | |
| Artemisa Armenta Lopez | | Address on File | | | | | | |
| Ashlyn Otting | | Address on File | | | | | | |
| Astrid Kizilema | | Address on File | | | | | | |
| AUSTIN BATES | | Address on File | | | | | | |
| Austin Johnson | | Address on File | | | | | | |
| Austin Mills | | Address on File | | | | | | |
| Austin Montgomery | | Address on File | | | | | | |
| Autumn Edwards | | Address on File | | | | | | |
| Autumn Inman | | Address on File | | | | | | |
| Autumn Inman | | Address on File | | | | | | |
| Azahel Aguilar | | Address on File | | | | | | |
| Balance Printing | | 113 Planters Avenue | | | Hartsville | TN | 37074 | |
| Baltazar Perez | | Address on File | | | | | | |
| Bank of America | | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| Barbara Kinnebrew | | Address on File | | | | | | |
| Bartow County Community Development Department | | 135 West Cherokee Ave, Suite 124 | | | Cartersville | GA | 30120 | |
| Bartow County Water Department | | 50 Nelson St | | | Cartersville | GA | 30120 | |
| Bartow-Cartersville Joint Development Authority | | PO Box 2224 | | | Cartersville | GA | 30120 | |
| Beatrice Njoroge | | Address on File | | | | | | |
| Beatriz Fernandez Arellano | | Address on File | | | | | | |
| Benito De La Cruz | | Address on File | | | | | | |
| Bessi Reeves | | Address on File | | | | | | |
| Beth Waweru | | Address on File | | | | | | |
| Bilis Mambel | | Address on File | | | | | | |
| Billy Byford Jr | | Address on File | | | | | | |
| Blake Justice | | Address on File | | | | | | |
| Blueprint CFO | | Bayview Circle Suite 4300 | | | Newport Beach | CA | 92660 | |
| Blyssia Ware | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bobby Hamrick | | Address on File | | | | | | |
| Bradley Turpin | | Address on File | | | | | | |
| Brandon Buettner | | Address on File | | | | | | |
| Brandon j Wolfe | | Address on File | | | | | | |
| Brandon Pineda | | Address on File | | | | | | |
| Brandon Redondo | | Address on File | | | | | | |
| Brandon Weathers | | Address on File | | | | | | |
| Brandy Washington | | Address on File | | | | | | |
| Brayan Castillo Address | | Address on File | | | | | | |
| Brayan Naranjo Gonzalez | | Address on File | | | | | | |
| Braydon Hammontree | | Address on File | | | | | | |
| Brayson Pineda | | Address on File | | | | | | |
| Brenda Sosa | | Address on File | | | | | | |
| Brennen Monroe | | Address on File | | | | | | |
| Brett Deaton | | Address on File | | | | | | |
| Brian Giron Lopez | | Address on File | | | | | | |
| Briseida Baltazar | | Address on File | | | | | | |
| Brishna Darden | | Address on File | | | | | | |
| Brittney Payne | | Address on File | | | | | | |
| Bruce Hill | | Address on File | | | | | | |
| Bruce Turner | | Address on File | | | | | | |
| Bryant Harden | | Address on File | | | | | | |
| Buckwold Western Ltd. | | 75-3239 Faithfull Ave | | | Saskatoon | SK | S7K 8H4 | Canada |
| Buske Lines Inc. | | #7 Gateway Commerce Ctr W | | | Edwardsville | IL | 62025 | |
| Buske Lines Inc. | | 90 Carson Loop NW | | | Cartersville | GA | 30121 | |
| Byron Florence | | Address on File | | | | | | |
| C&C Electrical Supply Company | | 131 Leake Street | | | Cartersville | GA | 30120 | |
| C3 Technologies | | 1400 Seaport Boulevard | | | Redwood City | CA | 94063 | |
| C3 Technologies | | 3174 Chattanooga Rd | | | Rocky Face | GA | 30740 | |
| Cameron Hart | | Address on File | | | | | | |
| Cameron M Teague | Michael C Teague | Address on File | | | | | | |
| Can Gen Han | | Address on File | | | | | | |
| Can Gen Han | | Address on File | | | | | | |
| Can Gen Han | | Address on File | | | | | | |
| Canada Revenue Agency | | PO Box 3800 Stn A | | | Sudbury | ON | P3A 0C3 | Canada |
| Capital One | | PO Box 60519 | | | City of Industry | CA | 91716-0190 | |
| Capital One | | PO Box 60519 | | | City of Industry | CA | 91716-0190 | |
| Carlinda Hayes | | Address on File | | | | | | |
| Carlos D Vargas Rodriguez | | Address on File | | | | | | |
| Carlos Daniel Santiz Gomez | | Address on File | | | | | | |
| Carlos Hernandez | | Address on File | | | | | | |
| Carlos Lopez Luna | | Address on File | | | | | | |
| Carlos M Garcia Rivero | | Address on File | | | | | | |
| Carlos Mastache | | Address on File | | | | | | |
| Carlos Medrano | | Address on File | | | | | | |
| Carlos Molina | | Address on File | | | | | | |
| Carlos Pineda Ochoa | | Address on File | | | | | | |
| Carlos Ramirez-Alcala | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carlos Solano | | Address on File | | | | | | |
| Carlton Turner | | Address on File | | | | | | |
| Carmen Orellana | | Address on File | | | | | | |
| Carmon Freeman | | Address on File | | | | | | |
| Carol Horn Horn | | Address on File | | | | | | |
| Carolina Leon | | Address on File | | | | | | |
| Carroll Taylor | | Address on File | | | | | | |
| Caylor Industrial Sales, Inc | | 2101 East Morris Street | | | Dalton | GA | 30721 | |
| Celigo, Inc. | | 3 Lagoon Dr Suite 130 | | | Redwood City | CA | 94065 | |
| Celio Ferreira Primera | | Address on File | | | | | | |
| Cesar Augusto Arango Londono | | Address on File | | | | | | |
| Cesar Crespo | | Address on File | | | | | | |
| Cesar Pineda | | Address on File | | | | | | |
| Ceva Logistics LLC | | 3 Timber Ct | | | Bolingbrook | IL | 60440 | |
| Ceva Logistics LLC | | 3201 Centre Pkwy | | | Atlanta | GA | 30344 | |
| Chadwick Hester | | Address on File | | | | | | |
| Chang Shen | | Address on File | | | | | | |
| CHAOHU VGREEN TIMBER CO., LTD. | | A-36 Huaya Plaza, Century Ave. | | | Chaohu City | Anhui | | China |
| Charismatic Stewart | | Address on File | | | | | | |
| Charles Qualls | | Address on File | | | | | | |
| Chase M Winters | | Address on File | | | | | | |
| Chasity Whatley | | Address on File | | | | | | |
| Chelsea Fleetwood | | Address on File | | | | | | |
| Cheng Zhang | | Address on File | | | | | | |
| Chenggui Zhang | | Address on File | | | | | | |
| CHEP USA | | 5897 Windward Pkwy | | | Alpharetta | GA | 30005 | |
| CHEP USA | | 5885 Fulton Industrial Blvd SW | | | Atlanta | GA | 30336 | |
| Cherish Spratt | | Address on File | | | | | | |
| Chesney Hyde | | Address on File | | | | | | |
| Chistopher Antigua Lopez | | Address on File | | | | | | |
| Chris Deleon-Torres | | Address on File | | | | | | |
| Chris Newberry | | Address on File | | | | | | |
| Christian James | | Address on File | | | | | | |
| Christian Lugo | | Address on File | | | | | | |
| Christian Maya | | Address on File | | | | | | |
| Christian Nelson | | Address on File | | | | | | |
| Christian Perez | | Address on File | | | | | | |
| Christian Ramirez | | Address on File | | | | | | |
| Christian Z Warnick | | Address on File | | | | | | |
| Christina Smith | | Address on File | | | | | | |
| Christopher Lakatos | | Address on File | | | | | | |
| Christopher Smith | | Address on File | | | | | | |
| Christopher Waters | | Address on File | | | | | | |
| Christy Wei | | Address on File | | | | | | |
| Chrystal Darden | | Address on File | | | | | | |
| Cindy Sorrow | | Address on File | | | | | | |
| CINTAS CORPORATION NO.2 | | 6800 Cintas Blvd. | | | Cincinnati | OH | 45262 | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS Corporation No.2 | | 2715 Peachtree Sq | | | Atlanta | GA | 30360 | |
| CIRN Inc dba Industrial Credit Service | Cassie Lihou | 510 Center St NE Ste 180 | | | Salem | OR | 97301 | |
| City of Cartersville | | 10 North Public Square | | | Cartersville | GA | 30120 | |
| City of Tualatin | | 18880 SW Martinazzi Ave | | | Tualatin | OR | 97062 | |
| CJAY YANGTELMAL | | Address on File | | | | | | |
| Clarence Rice | | Address on File | | | | | | |
| Cleveland Phillips | | Address on File | | | | | | |
| Clifton Larson Allen LLP | | 220 South Sixth Street | Suite 300 | | Minneapolis | MN | 55402 | |
| Clifton Larson Allen LLP | | 10700 W. Research Drive | | | Wauwatosa | WI | 53226 | |
| Clifton Larson Allen LLP | Purvi Shah | 3575 Piedmont Rd NE Bldg 15 Ste 1550 | | | Atlanta | GA | 30305 | |
| Clyde Linley | | Address on File | | | | | | |
| Cody House | | Address on File | | | | | | |
| Colin Frano | | Address on File | | | | | | |
| Colleen Reynoso | | Address on File | | | | | | |
| Colorado Department of Revenue | | P.O. Box 17087 | | | Denver | CO | 80217 | |
| Coosa Steel Corporation | | 98 Darlington Dr SW | | | Rome | GA | 30161 | |
| Corey Dixon | | Address on File | | | | | | |
| Costco | | 999 Lake Dr | | | Issaquah | WA | 98027 | |
| Costco | | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Costco Citi Card | | PO Box 790046 | | | St Louis | MO | 63179-0046 | |
| Costco Member 2022 | | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Cristian Leon-Guzman | | Address on File | | | | | | |
| Cristina Manzano | | Address on File | | | | | | |
| Culligan | | 9399 W Higgins Road | Suite 1100 | | Rosemont | IL | 60018 | |
| CYBIR | | 116 Front St | Unit 68 | | Lewes | DE | 19958 | |
| CYBIR | | 304 Harper Dr Ste 216 | | | Moorestown | NJ | 08057 | |
| Dakota Abernathy | | Address on File | | | | | | |
| Dal-Tile Corporation | | 7834 C F Hawn Fwy | | | Dallas | TX | 75217 | |
| Dal-Tile LLC | | 7834 C F Hawn Fwy | | | Dallas | TX | 75217 | |
| Dalton Fluid Power | | 377 Richardson Rd SE | Ste 6 | | Calhoun | GA | 30701 | |
| Damaris Phillips Oliveros | | Address on File | | | | | | |
| Daniel Caldwell | | Address on File | | | | | | |
| Daniel Deveau | | Address on File | | | | | | |
| Daniel Martinez | | Address on File | | | | | | |
| Daniel Propst | | Address on File | | | | | | |
| Daniel Taff | | Address on File | | | | | | |
| Danielle Poindexter | | Address on File | | | | | | |
| Danielle Walker | | Address on File | | | | | | |
| Danying Jiang | | Address on File | | | | | | |
| DataBond Flooring Inspection | | 14 The Drift | Nacton Rd | | Ipswich, Suffolk | | IP3 9QR | United Kingdom |
| Datasite LLC | | 311 W Monroe St | Floor 4th | | Chicago | IL | 60606 | |
| Dave Kirkland | | Address on File | | | | | | |
| David Crumpton | | Address on File | | | | | | |
| David Hagler | | Address on File | | | | | | |
| DAVID JIMENEZ | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Lane | | Address on File | | | | | | |
| David Milam | | Address on File | | | | | | |
| David Ndiba | | Address on File | | | | | | |
| David Tallent | | Address on File | | | | | | |
| David Trespalacios Arevalo | | Address on File | | | | | | |
| David Uribe | | Address on File | | | | | | |
| David Villanueva | | Address on File | | | | | | |
| David Villegas | | Address on File | | | | | | |
| Davis Wright Tremaine LLP | | 920 Fifth Avenue | Suite 3300 | | Seattle | WA | 98104 | |
| Davis Wright Tremaine LLP | | 920 Fifth Avenue | Suite 3300 | | Seattle | WA | 98104 | |
| Davis Wright Tremaine LLP | James M. Mei | 300 N LaSalle St #2200 | | | Chicago | IL | 60654 | |
| Davis Wright Tremaine LLP | | 560 SW 10th Ave Ste 700 | | | Portland | OR | 97205-2702 | |
| Dawn Brown | | Address on File | | | | | | |
| Deborah Wilson | | Address on File | | | | | | |
| Deibi Castillo | | Address on File | | | | | | |
| Delmar Carson | | Address on File | | | | | | |
| Demarco Moore | | Address on File | | | | | | |
| Demarkus Lynch | | Address on File | | | | | | |
| Deng Bo | | Address on File | | | | | | |
| Denise Wright | | Address on File | | | | | | |
| Dennemeyer & Co, LLC | | 230 W Monroe St Ste 2100 | | | Chicago | IL | 60606 | |
| Dennis Prince | | Address on File | | | | | | |
| Department of Revenue | | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Dequlius Wilkey | | Address on File | | | | | | |
| Derek Hanson | | Address on File | | | | | | |
| Derek Harris | | Address on File | | | | | | |
| Derek McMillan | | Address on File | | | | | | |
| Dericxon Sanchez | | Address on File | | | | | | |
| Deron Xu | | Address on File | | | | | | |
| Deylimber Viloria | | Address on File | | | | | | |
| DFDR Consulting LLC dba CYBIR | | 116 Front St Unit 68 | | | Lewes | DE | 19958 | |
| Diamond Line Delivery Systems | | 1550 S Tech Ln | Ste 200 | | Meridian | ID | 83642 | |
| Diana Torres | | Address on File | | | | | | |
| Diandre Higgins | | Address on File | | | | | | |
| Diego Cortes-Hernandez | | Address on File | | | | | | |
| Diego Guzman Giron | | Address on File | | | | | | |
| Diego Hernandez Guzman | | Address on File | | | | | | |
| Diego Nehemias Castro Cac | | Address on File | | | | | | |
| Diego Silva | | Address on File | | | | | | |
| Dilan Rangel Galeno | | Address on File | | | | | | |
| Dillon Odle | | Address on File | | | | | | |
| Dixon Omana | | Address on File | | | | | | |
| Domingo Francisco Chic Joj | | Address on File | | | | | | |
| Don R Zimmerman | Don Zimmerman | Address on File | | | | | | |
| Donald Duggan | | Address on File | | | | | | |
| Donald ONeal | | Address on File | | | | | | |
| Donavan Anderson | | Address on File | | | | | | |
| Donavan Anderson | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dongjie Zhu | | Address on File | | | | | | |
| Donnie Wells | | Address on File | | | | | | |
| Dontaius Story | | Address on File | | | | | | |
| Dorian Council | | Address on File | | | | | | |
| Doug Miller | | Address on File | | | | | | |
| Dresrlek Samayoa Carrillo | | Address on File | | | | | | |
| Dustin Faber | | Address on File | | | | | | |
| Dustin Mcguirk | | Address on File | | | | | | |
| Dustyn Parrish | | Address on File | | | | | | |
| Dylan Hammontree | | Address on File | | | | | | |
| Dylan Hill | | Address on File | | | | | | |
| Ebone Barrett | | Address on File | | | | | | |
| Edgar Gallardo | | Address on File | | | | | | |
| Edgar Giron Lopez | | Address on File | | | | | | |
| Edgar Suazo | | Address on File | | | | | | |
| Edilia Ramirez Perez | | Address on File | | | | | | |
| Edilia Ramirez Perez | | Address on File | | | | | | |
| Edison Lopez | | Address on File | | | | | | |
| Edmund Govern | | Address on File | | | | | | |
| Eduardo Arredondo Sandoval | | Address on File | | | | | | |
| Eduardo Diaz | | Address on File | | | | | | |
| Eduardo Lopez | | Address on File | | | | | | |
| Eduardo Pocaterra | | Address on File | | | | | | |
| Edward Adames | | Address on File | | | | | | |
| Edward Colls | | Address on File | | | | | | |
| Edward Dawson | | Address on File | | | | | | |
| Edward Finch | | Address on File | | | | | | |
| Edward Marquez ID | | Address on File | | | | | | |
| Edward Williams | | Address on File | | | | | | |
| Efrain Cornejo-Sanchez | | Address on File | | | | | | |
| Eglis Almarza | | Address on File | | | | | | |
| Elba Moraga | | Address on File | | | | | | |
| Elcor, Inc | | 3310 Bassett Street | | | Santa Clara | CA | 95054 | |
| Elcor, Inc | | 4068 Riverside Parkway | | | Decatur | GA | 30034 | |
| Eldrid Pryer | | Address on File | | | | | | |
| Eleany Isabel Castaneda Cardenas | | Address on File | | | | | | |
| Eleazar Lopez | | Address on File | | | | | | |
| Eleazar Ramos Baten | | Address on File | | | | | | |
| Eliezer Rafael Alvarado Vasquez | | Address on File | | | | | | |
| ELIJAH A Lai | | Address on File | | | | | | |
| Elijah Chamlee | | Address on File | | | | | | |
| ELIJAH D MAPLES | | Address on File | | | | | | |
| Elio Duque | | Address on File | | | | | | |
| Elizabeth Cheng Lopez | | Address on File | | | | | | |
| Elizabeth Martinez | | Address on File | | | | | | |
| Elizabeth Zhao | | Address on File | | | | | | |
| Elkin Caro | | Address on File | | | | | | |
| Elmer Maya | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elvin Guerrero Herrera | | Address on File | | | | | | |
| EMC Insurance | | PO Box 2329 | | | Lake Oswego | OR | 97035-0080 | |
| EMC Insurance Companies | | 717 Mulberry | | | Des Moines | IA | 50309 | |
| EMC Insurance Companies | | 3333 Peachtree Rd NE | | | Atlanta | GA | 30326 | |
| Emilio Garcia | | Address on File | | | | | | |
| Emilson Ramirez | | Address on File | | | | | | |
| Emily Hamilton | | Address on File | | | | | | |
| Empire Mouldings, Inc. | | 8181 Logistic Dr | | | Zeeland | MI | 49464 | |
| Enrique Urbano | | Address on File | | | | | | |
| Enyervert Dario Naranjo Gonzalez | | Address on File | | | | | | |
| Eric Bradley | | Address on File | | | | | | |
| Eric Esworthy | | Address on File | | | | | | |
| Eric Moore | | Address on File | | | | | | |
| Eric Voyles | | Address on File | | | | | | |
| Eric Withers | | Address on File | | | | | | |
| Erica Trevino | | Address on File | | | | | | |
| Erick Montalban | | Address on File | | | | | | |
| Erick Montoya | | Address on File | | | | | | |
| Erick Nunez | | Address on File | | | | | | |
| Erika Gardea | | Address on File | | | | | | |
| Erika Rodriguez | | Address on File | | | | | | |
| Erin Jackson | | Address on File | | | | | | |
| Erneston Rizo Sanchez | | Address on File | | | | | | |
| Esteily Pineda | | Address on File | | | | | | |
| Estes Express | | 3901 W Broad Street | | | Richmond | VA | 23230 | |
| Estes Express | | 6125 Duquesne Dr SW | | | Atlanta | GA | 30336 | |
| Esteven Gonzales | | Address on File | | | | | | |
| Esther Martinez | | Address on File | | | | | | |
| Ethan Bruce | | Address on File | | | | | | |
| Eugene Sullivan | | Address on File | | | | | | |
| Evelin Choccelahua | | Address on File | | | | | | |
| Evelyne Ngige | | Address on File | | | | | | |
| Fabian Cabrera Ordonez | | Address on File | | | | | | |
| Fabio L Vasquez Julio | | Address on File | | | | | | |
| Fabio Vasquez | | Address on File | | | | | | |
| Fadil Canaj | | Address on File | | | | | | |
| Fadil Canaj | | Address on File | | | | | | |
| Fan Han | | Address on File | | | | | | |
| Farmer Damien | | Address on File | | | | | | |
| Fary Antonio Meza Villalobos | | Address on File | | | | | | |
| Faven | | Address on File | | | | | | |
| Faven LLC | | 1923 Saratoga Dr | | | Alpharetta | GA | 30022 | |
| Faven LLC | | 795 Hammond Dr. Unit 403 | | | Atlanta | GA | 30326 | |
| Federico Rodriguez | | Address on File | | | | | | |
| FedEx | | 942 S Shady Grove Rd | | | Memphis | TN | 38120 | |
| FedEx | | 942 S Shady Grove Rd | | | Memphis | TN | 38120 | |
| FedEx | | 7000 S Adams St | | | Willowbrook | IL | 60527 | |
| FedEx Freight | | 942 S Shady Grove Rd | | | Memphis | TN | 38120 | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FedEx Freight | | 7000 S Adams St | | | Willowbrook | IL | 60527 | |
| FedEx Trade Networks | | 7000 S Adams St | | | Willowbrook | IL | 60527 | |
| Fermin Pacheco Yax | | Address on File | | | | | | |
| FIRST CHOICE DECOR AND MORE LTD | | 560 Hohnson Rd | | | Chatsworth | GA | 30705 | |
| First Citizen Bank | Jason Gill | 300 110th Ave NW Suite 103 | | | Bellevue | WA | 98004 | |
| First Federal | | PO Box 351 | | | Port Angeles | WA | 98362 | |
| FL Department of Revenue Bankruptcy | | PO Box 8045 | | | Tallahassee | FL | 32314-8045 | |
| Floor and Decor | | 2500 Windy Ridge Parkway | | | Atlanta | GA | 30339 | |
| Flooring Investments LLC | Joseph Brotherton | 2900 NE Blakeley St., Suite B | | | Seattle | WA | 98105 | |
| Florian Sinani | | Address on File | | | | | | |
| Floriberta Milian | | Address on File | | | | | | |
| Florida Department of Revenue | | 5050 West Tennessee Street | | | Tallahassee | FL | 32399 | |
| Framerica Corporation | | 2 Todd Court | | | Yaphank | NY | 11980 | |
| Framerica Corporation | | 2 Executive Blvd | | | Farmingdale | NY | 11735 | |
| Franchesca Barajas Salazar | | Address on File | | | | | | |
| Franchise Tax Board | | P.O. Box 942857 | | | Sacramento | CA | 94257 | |
| Francisco Efrain Santiago Machado | | Address on File | | | | | | |
| Francisco Ramirez Chilel | | Address on File | | | | | | |
| Francisco Torres Nunez | | Address on File | | | | | | |
| Frank Lugo | | Address on File | | | | | | |
| Frankie Morris | | Address on File | | | | | | |
| Fraresi Torres Pineda | | Address on File | | | | | | |
| Fredereick Melean Rodriguez | | Address on File | | | | | | |
| Frederick Orellana | | Address on File | | | | | | |
| FREDY VASQUEZ | | Address on File | | | | | | |
| Fredy Vazquez | | Address on File | | | | | | |
| Freeman | | 14221 Dallas Pkwy #200 | | | Dallas | TX | 75254 | |
| FREEMAN | International Services Event | 1600 Viceroy Dr | | | Dallas | TX | 75235 | |
| FREEMAN - International Surfaces Event | | 1600 Viceroy Dr | Suite 200 | | Dallas | TX | 75254 | |
| Gabina Milian | | Address on File | | | | | | |
| Gabriel Bolivar | | Address on File | | | | | | |
| Gabriel Jose Ibanez Carrizo | | Address on File | | | | | | |
| Gabriel Rojas | | Address on File | | | | | | |
| Gabriela Llerena | | Address on File | | | | | | |
| Gallardo Gabriel | | Address on File | | | | | | |
| Garrett Oakman | | Address on File | | | | | | |
| Gary Ranow | | Address on File | | | | | | |
| Gary Valbuena | | Address on File | | | | | | |
| Gelbin Poroj | | Address on File | | | | | | |
| Gene Esquivel | | Address on File | | | | | | |
| Geneva Chatmon | | Address on File | | | | | | |
| Gengxu Wang | | Address on File | | | | | | |
| George Chen | | Address on File | | | | | | |
| Georgia Department of Revenue | Processing Center | P.O. Box 740239 | | | Atlanta | GA | 30374-0239 | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Georgia Dept of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3202 | |
| Georgia Power | | 241 Ralph Mcgill Blvd Ne | | | Atlanta | GA | 30312 | |
| Georgia Power | | 241 Ralph McGill Blvd NE | | | Atlanta | GA | 30308 | |
| Georgia-Pacific LLC | | 133 Peachtree St. NE | | | Atlanta | GA | 30303 | |
| Georgina Castillo | | Address on File | | | | | | |
| Geormaly-Kris Quijada | | Address on File | | | | | | |
| Gerard Collins | | Address on File | | | | | | |
| Gerardo Melendez Laboy | | Address on File | | | | | | |
| Gerardo Perez | | Address on File | | | | | | |
| German L Montilla Uzcategui | | Address on File | | | | | | |
| Gerson J Mejia Moreno | | Address on File | | | | | | |
| Gerson Melendez | | Address on File | | | | | | |
| Gianelli Dominguez | | Address on File | | | | | | |
| Gilberto Moreno | | Address on File | | | | | | |
| Gilfillan Law LLC | | 800 Battery Ave SE Ste 100 | | | Atlanta | GA | 30339 | |
| Gillian Carr | | Address on File | | | | | | |
| GIOVANNI PINEDA | | Address on File | | | | | | |
| Giovanni Reyes | | Address on File | | | | | | |
| Gladis Xirum Tzoy | | Address on File | | | | | | |
| Glender Palencia | | Address on File | | | | | | |
| Glendys Morales Gonzales | | Address on File | | | | | | |
| Gloria Ayala Moreno | | Address on File | | | | | | |
| Gloria Stafford | | Address on File | | | | | | |
| GP Corrugated LLC | | 133 Peachtree St NE | | | Atlanta | GA | 30303 | |
| GP Corrugated LLC | | 950 W Industrial Blvd | | | McDonough | GA | 30253 | |
| Grace Gatauwa | | Address on File | | | | | | |
| Grainger | | 100 Grainer Parkway | | | Lake Forest | IL | 60045 | |
| Grainger | | 1850 Oakbrook Dr Ste A | | | Norcross | GA | 30093 | |
| Graphic Information system Inc | | 1000 Circle 75 Pkwy SE Ste 720 | | | Atlanta | GA | 30339 | |
| Green Vibes Only | | 800 Forrest St NW | | | Atlanta | GA | 30318 | |
| Greenberg Traurig, LLP | | 3333 Piedmont Rd NE Ste 2500 | | | Atlanta | GA | 30305 | |
| Gregory S Causby | | Address on File | | | | | | |
| Grimsby Gary | | Address on File | | | | | | |
| Grisel Lopez | | Address on File | | | | | | |
| Grisel Lopez | | Address on File | | | | | | |
| GuangShun Xing | | Address on File | | | | | | |
| Guangying Dou | | Address on File | | | | | | |
| GUSTAVO CARRILLO | | Address on File | | | | | | |
| Gustavo Garza | | Address on File | | | | | | |
| Hai Tao Li | | Address on File | | | | | | |
| Hai Tao Sun | | Address on File | | | | | | |
| Hai Tao Sun | | Address on File | | | | | | |
| Haitao Sun | | Address on File | | | | | | |
| Haley Clark | | Address on File | | | | | | |
| Hall Booth Smith, P.C. | | 191 Peachtree Street NE | Suite 2900 | | Atlanta | GA | 30303 | |
| Hanmei Deng | | Address on File | | | | | | |
| Hannah Sparks | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hao Liang | | Address on File | | | | | | |
| Hapag-Lloyd (America) LLC. | | 3 Ravinia Dr | Suite 1600 | | Atlanta | GA | 30346-2133 | |
| Harold Manis | | Address on File | | | | | | |
| Harold Thacker | | Address on File | | | | | | |
| HCP, Inc. | | 3168 Alenes Drive | | | Gainesville | GA | 30506 | |
| Health Equity | | 15 W. Scenic Pointe Drive | Suite 100 | | Draper | UT | 84020 | |
| Heberto Juarez Jr | | Address on File | | | | | | |
| Hector Nicasio | | Address on File | | | | | | |
| Hector Reyes Reyes | | Address on File | | | | | | |
| Hector Rivera | | Address on File | | | | | | |
| Hector Santiz Gomez | | Address on File | | | | | | |
| Heidi Lisday Padron Sanchez | | Address on File | | | | | | |
| Heiner Arley Londono Martinez | | Address on File | | | | | | |
| Heiner Londono | | Address on File | | | | | | |
| Helen Zhang | | Address on File | | | | | | |
| Henderson Martinez | | Address on File | | | | | | |
| Hendry Ferrer Machado | | Address on File | | | | | | |
| Henrry Ferrer | | Address on File | | | | | | |
| Herberto Jouse Juarez | | Address on File | | | | | | |
| Heriberto Mendez | | Address on File | | | | | | |
| Hermes Jose Leal Yanez | | Address on File | | | | | | |
| High Tech Crating, Inc. | | 4028 24th Ave | | | Forest Grove | OR | 97116 | |
| Hilco Corporate Finance | | 5 Revere Drive, Suite 206 | | | Northbrook | IL | 60062 | |
| Hilco Corporate Finance, LLC | | 5 Revere Drive, Suite 206 | | | Northbrook | IL | 60062 | |
| Hong Chen Yang | | Address on File | | | | | | |
| HONG KONG JIANGCHUAN TRADING COMPANY LIMITED | | Flat/RM 917A Blck A 9/F, New Mandarin Plaza | NO 14 Science Museum Road | | Tsim Sha Tsui | | | Hong Kong |
| Hong Kong Jiangchuan Trading Company Limited | Zhang Hengfeng | Unit 1101, 11/F, Chaos Building | 143-145 Bonham Strand East | | Sheung Wan | | | Hong Kong |
| Hong Zhu | | Address on File | | | | | | |
| Hongbo Chen | | Address on File | | | | | | |
| Honglan Sun | | Address on File | | | | | | |
| HongXing Shi | | Address on File | | | | | | |
| Hongyan Geng | | Address on File | | | | | | |
| HUB International NW, LLC | | 150 North Riverside Plaza 17th Floor | | | Chicago | IL | 60606 | |
| Hugo Segura | | Address on File | | | | | | |
| Hui Lin | | Address on File | | | | | | |
| I4F Licensing NV | | Industriedijk 19 | | | Turnhout | | 2300 | Belgium |
| I4F Licensing NV | | Oude Watertorenstraat 25 | | | Hamont-Achel | | 3930 | Belgium |
| I4F Licensing NV | | 309 East Paces Ferry Rd NE | Suite 400 | | Atlanta | GA | 30305 | |
| iCON Air & Mechanical Services | | 3923 Volunteer Dr | | | Chattanooga | TN | 37416 | |
| IC-Wellmade Industries MFR NA LLC | | 1 Wellmade Dr | | | Cartersville | GA | 30121 | |
| idania COLON RIVERA | | Address on File | | | | | | |
| Ider Barrios | | Address on File | | | | | | |
| Illinois Department of Revenue | | PO Box 19034 | | | Springfield | IL | 62794 | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Imerys Carbonates USA, Inc | | 100 Mansell Court East, Suite 300 | | | Roswell | GA | 30076 | |
| Imran Naseem | | Address on File | | | | | | |
| Indiana Department of Revenue | | P.O. Box 595 | | | Indianapolis | IN | 46206 | |
| Industrial Constructions Services, Inc. | | 2424 Stephens Blvd | | | Joplin | MO | 64804 | |
| Industrial Constructions Services, Inc. | | 3861 Hwy 411 NE | | | Rydal | GA | 30171 | |
| Industrial Repair Service | | 2650 Business Drive | | | Cumming | GA | 30028 | |
| Ingersoll-Rand Industrial U.S., Inc. | | 525 Harbour Place Drive, Suite 600 | | | Davidson | NC | 28036 | |
| Irfan Kizilelma | | Address on File | | | | | | |
| Iris Chen | | Address on File | | | | | | |
| Isaac Briceno | | Address on File | | | | | | |
| Isamar Sanchez | | Address on File | | | | | | |
| ISC Capital | | P.O. Box 1012 | | | Charlotte | NC | 28201 | |
| Ismael Cervantes | | Address on File | | | | | | |
| Ismael Hernandez | | Address on File | | | | | | |
| Israel Pelico Sontay | | Address on File | | | | | | |
| Ivan Guzman | | Address on File | | | | | | |
| IVC US LLC | | 160 South Industrial Blvd | | | Calhoun | GA | 30701 | |
| Jack Wilson | | Address on File | | | | | | |
| Jackie Hutchings | | Address on File | | | | | | |
| JacksonLewis | | 18 Corporate Woods Boulevard | | | Albany | NY | 12211 | |
| JacksonLewis | | 171 17th St NW Ste 1200 | | | Atlanta | GA | 30363 | |
| Jaclyn Brock | | Address on File | | | | | | |
| Jacob Conner | | Address on File | | | | | | |
| Jacob Jimenez | | Address on File | | | | | | |
| Jacob Ross-Demmin | | Address on File | | | | | | |
| Jacob Shiflett | | Address on File | | | | | | |
| Jacobo Amilcar | | Address on File | | | | | | |
| Jacorey Jackson | | Address on File | | | | | | |
| Jaime Martinez Ortega | | Address on File | | | | | | |
| James Crittenden | | Address on File | | | | | | |
| James Miller | | Address on File | | | | | | |
| James Pate | | Address on File | | | | | | |
| James Scroggins | | Address on File | | | | | | |
| Jamilet Ruiz Alarado | | Address on File | | | | | | |
| Jane-Yantao Jiang | | Address on File | | | | | | |
| Jarol Alandete Ramos | | Address on File | | | | | | |
| Jarrett Thompson | | Address on File | | | | | | |
| Jascension Martinez | | Address on File | | | | | | |
| Jasmin Cruz | | Address on File | | | | | | |
| Jasmine Morales | | Address on File | | | | | | |
| Jason Eriza | | Address on File | | | | | | |
| Jason McGill | | Address on File | | | | | | |
| Javen F Alarcon | | Address on File | | | | | | |
| Javier Antonio Torres Ramirez | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Javier Sanchez | | Address on File | | | | | | |
| Javonte OBrien | | Address on File | | | | | | |
| Jay Morgan | | Address on File | | | | | | |
| Jazmin Benavides | | Address on File | | | | | | |
| Jeferson J Gutierrez Faneitte | | Address on File | | | | | | |
| Jefferson M Zurita Gonzalez | | Address on File | | | | | | |
| Jeffery Henderson | | Address on File | | | | | | |
| Jeffrey Clark | | Address on File | | | | | | |
| Jeigly Sandoval | | Address on File | | | | | | |
| Jen Saxon | | Address on File | | | | | | |
| Jennifer Fowler | | Address on File | | | | | | |
| Jeremy Nation | | Address on File | | | | | | |
| Jeremy Smarr | | Address on File | | | | | | |
| Jericob Gabriel Pena Adorno | | Address on File | | | | | | |
| Jerome Horton | | Address on File | | | | | | |
| Jerry and Deborah Ivy Family Trust | c/o Verity Properties | 530 Showers Dr #7-318 | | | Mountain View | CA | 94040-4740 | |
| Jerry West | | Address on File | | | | | | |
| Jerrys Home Improvement | | 2600 Hwy 99 N | | | Eugene | OR | 97402 | |
| Jerwis Lameda | | Address on File | | | | | | |
| Jesse Arroyo Pineda | | Address on File | | | | | | |
| Jesse Bernal | | Address on File | | | | | | |
| Jesse Payne | | Address on File | | | | | | |
| Jessica Hammontree | | Address on File | | | | | | |
| Jessica Medina | | Address on File | | | | | | |
| Jesus Adan Marin | | Address on File | | | | | | |
| Jesus Alberto Gutierrez Rincon | | Address on File | | | | | | |
| Jesus Castillo | | Address on File | | | | | | |
| Jesus Jimenez | | Address on File | | | | | | |
| Jesus Martinez | | Address on File | | | | | | |
| Jesus Montijo | | Address on File | | | | | | |
| Jesus Pineda | | Address on File | | | | | | |
| Jesus Villa Cabanas | | Address on File | | | | | | |
| Jhon Alexander Parra Cortez | | Address on File | | | | | | |
| Jhon Andrade | | Address on File | | | | | | |
| Jhon Brach | | Address on File | | | | | | |
| Jhonatan J Solano | | Address on File | | | | | | |
| Jhonathan Cordova | | Address on File | | | | | | |
| Jhonniel Godoi | | Address on File | | | | | | |
| Jhons Colmenares | | Address on File | | | | | | |
| Jhony Eduardo Vallejo | | Address on File | | | | | | |
| JI YOUNG LANE | YI YOUNG LANE | Address on File | | | | | | |
| Jia Li | | Address on File | | | | | | |
| Jiagen Yang | | Address on File | | | | | | |
| JianJun Lu | | Address on File | | | | | | |
| Jiansheng Yin | | Address on File | | | | | | |
| Jiansheng Yin | | Address on File | | | | | | |
| JIAWEI SHI | | Address on File | | | | | | |
| Jiayi Chen | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jimmy Holder | | Address on File | | | | | | |
| Jimmy May | | Address on File | | | | | | |
| JingJing Zhang | | Address on File | | | | | | |
| Jissel Pineda | | Address on File | | | | | | |
| Joander Rondon | | Address on File | | | | | | |
| Joel Abbiel Perez Ortega | | Address on File | | | | | | |
| Joel Abbiel Perez Ortega | | Address on File | | | | | | |
| JOEL PARDO | | Address on File | | | | | | |
| Joel Robinson | | Address on File | | | | | | |
| Joel Villalobos | | Address on File | | | | | | |
| Johan Guillermo Bautista | | Address on File | | | | | | |
| Johan Lugo | | Address on File | | | | | | |
| Johanny Noguera Acosta | | Address on File | | | | | | |
| Johenny Andrade Acosta | | Address on File | | | | | | |
| John Bradford | | Address on File | | | | | | |
| John Brannon | | Address on File | | | | | | |
| John Chaparro | | Address on File | | | | | | |
| John Hernandez | | Address on File | | | | | | |
| John Hernandez Gomez | | Address on File | | | | | | |
| John Knight | | Address on File | | | | | | |
| John Martinez | | Address on File | | | | | | |
| John P Bradford | | Address on File | | | | | | |
| John P. Bradford | | Address on File | | | | | | |
| John Pelletier | | Address on File | | | | | | |
| John Spieth | | Address on File | | | | | | |
| John Thomas | | Address on File | | | | | | |
| John Worrell | | Address on File | | | | | | |
| John Worrell | | Address on File | | | | | | |
| Join-Win Consulting Group LLC | | 3051 W Alex Bell Road | | | Dayton | OH | 45449 | |
| Jonasis Ortiz | | Address on File | | | | | | |
| Jonathan Bass | | Address on File | | | | | | |
| Jonathan Brock | | Address on File | | | | | | |
| Jonathan Brumit | | Address on File | | | | | | |
| Jonathan Caraballo | | Address on File | | | | | | |
| Jonathan Falconer | | Address on File | | | | | | |
| Jonathan Garcia | | Address on File | | | | | | |
| Jonathan Luis Machado Parra | | Address on File | | | | | | |
| Jonathan Ramos Roman | | Address on File | | | | | | |
| Jonathan Stiven Fuentes Chavez | | Address on File | | | | | | |
| Jonathan Waddle | | Address on File | | | | | | |
| Jonte T Williams | | Address on File | | | | | | |
| Jorch Maikol Morles Acurero | | Address on File | | | | | | |
| Jordan Cook | | Address on File | | | | | | |
| Jordan Haney | | Address on File | | | | | | |
| Jordan Marshall | | Address on File | | | | | | |
| Jordanis J Fernandez Fernandez | | Address on File | | | | | | |
| Jorge Fuentes | | Address on File | | | | | | |
| Jorge Fuentes Salazar | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jorge Javier Carrazana Zaldivar | | Address on File | | | | | | |
| Jorge L Fuentes Salazar | | Address on File | | | | | | |
| Jorge Lopez Atencio | | Address on File | | | | | | |
| Jose Alberto Ruiz | | Address on File | | | | | | |
| Jose Alfredo Vasquez Marin | | Address on File | | | | | | |
| Jose Alvarado | | Address on File | | | | | | |
| Jose Bello | | Address on File | | | | | | |
| Jose Bracho | | Address on File | | | | | | |
| Jose Bravo | | Address on File | | | | | | |
| Jose Bruno Santiago | | Address on File | | | | | | |
| Jose Castro | | Address on File | | | | | | |
| Jose Dominguez | | Address on File | | | | | | |
| Jose Emmanuel Herrera | | Address on File | | | | | | |
| Jose Espina | | Address on File | | | | | | |
| Jose Evaristo Diaz Ramirez | | Address on File | | | | | | |
| Jose G Botello | | Address on File | | | | | | |
| Jose G Mata | | Address on File | | | | | | |
| Jose G Peroza | | Address on File | | | | | | |
| Jose Gregorio Hernandez Rodriguez | | Address on File | | | | | | |
| Jose Heberto Pablo Alvarez | | Address on File | | | | | | |
| Jose Jasso | | Address on File | | | | | | |
| Jose Jasso | | Address on File | | | | | | |
| Jose Leon-Guzman | | Address on File | | | | | | |
| Jose Lopez | | Address on File | | | | | | |
| Jose Martinez | | Address on File | | | | | | |
| Jose Martinez | | Address on File | | | | | | |
| Jose Martinez | | Address on File | | | | | | |
| Jose Miguel Mercado Perez | | Address on File | | | | | | |
| Jose Monsalve | | Address on File | | | | | | |
| Jose Mora | | Address on File | | | | | | |
| Jose Moraga | | Address on File | | | | | | |
| Jose Morales | | Address on File | | | | | | |
| Jose Morales | | Address on File | | | | | | |
| Jose Morales-Anaya | | Address on File | | | | | | |
| Jose Munoz Rodriguez | | Address on File | | | | | | |
| Jose Perez Pulido | | Address on File | | | | | | |
| Jose Quiles Ramos | | Address on File | | | | | | |
| Jose Rondon | | Address on File | | | | | | |
| Jose Uzcategui | | Address on File | | | | | | |
| Jose Zuniga | | Address on File | | | | | | |
| Joseph Martinez | | Address on File | | | | | | |
| Joshua Guadalupe De Leon | | Address on File | | | | | | |
| Joshua Haney | | Address on File | | | | | | |
| Joshua Morales | | Address on File | | | | | | |
| Joshua Pierce | | Address on File | | | | | | |
| Joshua Smith | | Address on File | | | | | | |
| Joshua Wiggins | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jovan Wesley | | Address on File | | | | | | |
| Jovani Vasquez | | Address on File | | | | | | |
| Joyce Maina | | Address on File | | | | | | |
| JP Morgan - | | 270 Park Avenue | | | New York | NY | 10017 | |
| Juan Angucho | | Address on File | | | | | | |
| Juan Antonio Guzman Lopez | | Address on File | | | | | | |
| Juan Carlos Andrade Pena | | Address on File | | | | | | |
| Juan Cotto | | Address on File | | | | | | |
| Juan De Los Santos | | Address on File | | | | | | |
| Juan Escobar | | Address on File | | | | | | |
| Juan Gomez Lopez | | Address on File | | | | | | |
| JUAN LOPEZ | | Address on File | | | | | | |
| Juan Lopez Lopez | | Address on File | | | | | | |
| Juan Quilez | | Address on File | | | | | | |
| Jueming Qian | | Address on File | | | | | | |
| Julian Cifuentes | | Address on File | | | | | | |
| Julian Cifuentes | | Address on File | | | | | | |
| Julio Hernanadez Mendez | | Address on File | | | | | | |
| Julio Hernandez Mendez | | Address on File | | | | | | |
| Julio Marroquin | | Address on File | | | | | | |
| Julio Paredes | | Address on File | | | | | | |
| Jun Yu | | Address on File | | | | | | |
| Jun Zhou | | Address on File | | | | | | |
| JUNIOR REALES | | Address on File | | | | | | |
| Justin Baxter | | Address on File | | | | | | |
| Justin Cash | | Address on File | | | | | | |
| Justin Haney | | Address on File | | | | | | |
| Justin Shimp | | Address on File | | | | | | |
| Justin Stewart | | Address on File | | | | | | |
| Justin Wood | | Address on File | | | | | | |
| K&S Tools Consultancy | | P.O. Box 2037 | | | Jamestown | NC | 27282 | |
| Kacy Green | | Address on File | | | | | | |
| Kainuo He | | Address on File | | | | | | |
| Kalip Young | | Address on File | | | | | | |
| Karen Adame | | Address on File | | | | | | |
| Karen Adcox | | Address on File | | | | | | |
| Karen Meliza | | Address on File | | | | | | |
| Karla B Asuaje Pineda | | Address on File | | | | | | |
| Karthikbabu Adappa Laxmi | | Address on File | | | | | | |
| Katelin McPherson | | Address on File | | | | | | |
| Katherine M Hawkins | | Address on File | | | | | | |
| Katie Lavette | | Address on File | | | | | | |
| Kay Cox | | Address on File | | | | | | |
| Keasha Brown | | Address on File | | | | | | |
| Keiner Mercado | | Address on File | | | | | | |
| Keiner Mercado | | Address on File | | | | | | |
| Kelley Morris | | Address on File | | | | | | |
| Kelsey Greene | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelvis Rivero | | Address on File | | | | | | |
| Kemiya Johnson | | Address on File | | | | | | |
| Ken Fitzgerald | | Address on File | | | | | | |
| Kendale Mcafee | | Address on File | | | | | | |
| Kenier Guerrero | | Address on File | | | | | | |
| Kenjuan Fitzgerald | | Address on File | | | | | | |
| Kenly Bynum | | Address on File | | | | | | |
| Kennet Catalan | | Address on File | | | | | | |
| Kenneth Jackson | | Address on File | | | | | | |
| Kenneth Stallworth | | Address on File | | | | | | |
| Kenny Garcia | | Address on File | | | | | | |
| Kevin Blalock | | Address on File | | | | | | |
| Kevin Mercado Rodriguez | | Address on File | | | | | | |
| Kevin Moreno | | Address on File | | | | | | |
| Kevin Rios | | Address on File | | | | | | |
| Kevin Rivera Garcia | | Address on File | | | | | | |
| Keyri Betancourt | | Address on File | | | | | | |
| Khalil Johnson | | Address on File | | | | | | |
| Khobe Johnson | | Address on File | | | | | | |
| Kiesha Kunze | | Address on File | | | | | | |
| Kilmer Rafael Romero | | Address on File | | | | | | |
| Kimberly Bradford | | Address on File | | | | | | |
| Kimberly Cook | | Address on File | | | | | | |
| Kimberly Stiles | | Address on File | | | | | | |
| Kimberly Wells | | Address on File | | | | | | |
| Kimberly Whorton | | Address on File | | | | | | |
| Kodi New Material Company Limited | | Lot CN-10, Hoa Phu Industrial Park | Mai Dinh Commune, Hiep Hoa District | | Bac Giang Province | VN-54 | | Vietnam |
| Kodi New Material Company Limited | | Lot CN-10, Hoa Phu Industrial Park | Mai Dinh Commune, Hiep Hoa District | | Bac Giang Province | VN-54 | | Vietnam |
| Konecranes Inc. | | 4401 Gateway Blvd | | | Springfield | OH | 45502 | |
| Kristel Figueroa Rivera | | Address on File | | | | | | |
| Kristel Figueroa Rivera | | Address on File | | | | | | |
| Kristin Medellin | | Address on File | | | | | | |
| Kristin Medellin | | Address on File | | | | | | |
| Kristopher Vazquez | | Address on File | | | | | | |
| KYLE R FINLEY | | Address on File | | | | | | |
| L & L International | | 19023 36th Ave W | | | Lynnwood | WA | 98036 | |
| LaCortney Ware | | Address on File | | | | | | |
| Lade Stephens | | Address on File | | | | | | |
| Lamont Curry | | Address on File | | | | | | |
| Lamont Turner | | Address on File | | | | | | |
| Landmark Logistics, Inc | | 181 Woltz Street | | | Mount Airy | NC | 27030 | |
| Lastique International Corp | | 8331 Cane Run Rd | | | Louisville | KY | 40258 | |
| LaTrae Hall | | Address on File | | | | | | |
| LAURA B BERUBE | | Address on File | | | | | | |
| Laura Pineda | | Address on File | | | | | | |
| Lean Supply Solutions Inc. | | 3100 Caravelle Dr | | | Mississauga | ON | L4V 1K9 | Canada |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lean Supply Solutions Inc. | | 26871 San Bernardino Avenue | | | Redlands | CA | 92374 | |
| Lean Supply Solutions Inc. | | 3075 Park Ln | | | Atlanta | GA | 30341 | |
| Leap Tools, Inc. | | 110 Cumberland Street Suite 316 | | | Toronto | ON | M5R 3V5 | Canada |
| Lee West | | Address on File | | | | | | |
| Leider Londono | | Address on File | | | | | | |
| Leidi Pineda | | Address on File | | | | | | |
| Leon Tucker | | Address on File | | | | | | |
| Leonel Agosto Soto | | Address on File | | | | | | |
| Leoner Fernandez | | Address on File | | | | | | |
| Leticia Silva Ortiz | | Address on File | | | | | | |
| Leticia Velasquez | | Address on File | | | | | | |
| Levene, Neale, Bender, Yoo & Golubchik LLP | John-Patrick M. Fritz | 2818 La Cienega Ave. | | | Los Angeles | CA | 90034 | |
| Lex 51 Bartow LLC | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Li Hao | | Address on File | | | | | | |
| Li Weiqing | | Address on File | | | | | | |
| Liberty Mutual (LM) Insurance Corporation | | PO Box 704000 | | | Salt Lake City | UT | 84170-4000 | |
| Liberty Mutual Insurance | | 175 Berkeley St | | | Boston | MA | 02116 | |
| Liberty Mutual Insurance | | PO Box 70400 | | | Salt Lake City | UT | 84170-4000 | |
| LIHANG SHEN | | Address on File | | | | | | |
| Lihong Qin | | Address on File | | | | | | |
| Lin Xuecheng | | Address on File | | | | | | |
| Lina Marcela Lopez Garcia | | Address on File | | | | | | |
| Lina Rosas | | Address on File | | | | | | |
| Linda M Escalanta Gracia | | Address on File | | | | | | |
| LINDALE ROGERS | | Address on File | | | | | | |
| Lisa Flannery | | Address on File | | | | | | |
| Lisa Ortega | | Address on File | | | | | | |
| Lisa Parker | | Address on File | | | | | | |
| LiYing Lu | | Address on File | | | | | | |
| Loadsmart, Inc. | | 175 W Jackson Blvd Ste 1400 | | | Chicago | IL | 60604 | |
| Lorenzo Aneudi | | Address on File | | | | | | |
| Lou Ann Napolitano | | Address on File | | | | | | |
| Ludin Reyes | | Address on File | | | | | | |
| Ludwin Pineda Celis | | Address on File | | | | | | |
| Luis Antonio Tovar Aguilar | | Address on File | | | | | | |
| Luis Campos | | Address on File | | | | | | |
| Luis Castellano | | Address on File | | | | | | |
| Luis Castellanos | | Address on File | | | | | | |
| Luis Castillo | | Address on File | | | | | | |
| Luis E Ojeda Lameda Acevedo | | Address on File | | | | | | |
| Luis Leal | | Address on File | | | | | | |
| Luis Leal | | Address on File | | | | | | |
| Luis Pineda Ochoa | | Address on File | | | | | | |
| Luis Pinto | | Address on File | | | | | | |
| Luis Sandro Bozo Ferrer | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luis Simon Garcia | | Address on File | | | | | | |
| Luiz Perez-Pena | | Address on File | | | | | | |
| M&S Logistics | | 200 Marine Drive SE | | | Calhoun | GA | 30701 | |
| M&S LOGISTICS | | 5757 Dow Ave Apt 312 | | | Alexandria | VA | 22304 | |
| MA DEL ROSARIO GONZALES TINOCO | | Address on File | | | | | | |
| Maanshan Best Purchaser Import and Export Trad Co Ltd | | Building G2, No.18 Xingye Road | Baochanshan Economic Park | Hanshan County | Maanshan City | Anhui | | China |
| Madera Components, LLC (NW Bamboo Trim) | | 17146 Beaton Rd SE, Ste 4 | | | Monroe | WA | 98272 | |
| Maiker Angulo | | Address on File | | | | | | |
| Malia Ana J. Rivera | | Address on File | | | | | | |
| Marangely Colon Rivera | | Address on File | | | | | | |
| Marco Acosta | | Address on File | | | | | | |
| Marco Molina | | Address on File | | | | | | |
| Marcos Rangel | | Address on File | | | | | | |
| Margaletta Qualls | | Address on File | | | | | | |
| Maria Bermudez | | Address on File | | | | | | |
| Maria Cuevas Cuevas | | Address on File | | | | | | |
| Maria Fernanda Montilva Ramirez | | Address on File | | | | | | |
| Maria Guadalupe Gomez Jimenez | | Address on File | | | | | | |
| Maria Martinez | | Address on File | | | | | | |
| Maria Martinez | | Address on File | | | | | | |
| Maria Morales Crespo | | Address on File | | | | | | |
| Maria Naranjo Rincon | | Address on File | | | | | | |
| MARIA PENA | | Address on File | | | | | | |
| Maria Rubio Garcia | | Address on File | | | | | | |
| Maria Silva | | Address on File | | | | | | |
| Maria Teresa Lopez | | Address on File | | | | | | |
| Marianela Pina Yaguari | | Address on File | | | | | | |
| Mario Escobar | | Address on File | | | | | | |
| Mario Perez Frias | | Address on File | | | | | | |
| Maritza De Leon | | Address on File | | | | | | |
| Mark Chamlee | | Address on File | | | | | | |
| Mark Gann | | Address on File | | | | | | |
| Mark Mahoney | | Address on File | | | | | | |
| Mark Mathison | | Address on File | | | | | | |
| Mark Mathison | | Address on File | | | | | | |
| MARLON PINANGO | | Address on File | | | | | | |
| Martir Hidalgo Villatora | | Address on File | | | | | | |
| Marvin D Montero Escalante | | Address on File | | | | | | |
| Marvin Ferren | | Address on File | | | | | | |
| Marvin Leon | | Address on File | | | | | | |
| Mary Lowe | | Address on File | | | | | | |
| Maryland Department of Assessments and Taxation | | 700 E. Pratt St. Suite 2700 | | | Baltimore | MD | 21202 | |
| Mathew Prather | | Address on File | | | | | | |
| Matthew Andrews | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Floyd | | Address on File | | | | | | |
| Matthew Phillips | | Address on File | | | | | | |
| Matthew Sosebee | | Address on File | | | | | | |
| Max Corro | | Address on File | | | | | | |
| Mayes Crowe | | Address on File | | | | | | |
| McLEOD Belting Company, INC. | | 2702 S Dixie Hwy | | | Dalton | GA | 30720 | |
| McMaster-Carr | | 1901 Riverside Pkwy | | | Douglasville | GA | 30135 | |
| Mei Chun Chen MEI Chun CHEN | | Address on File | | | | | | |
| Melchor Santos Guitierrez | | Address on File | | | | | | |
| Mexichem Specialty Resins, Inc. | | P.O. Box 277 | | | Avon Lake | OH | 44012 | |
| Michael Alexander | | Address on File | | | | | | |
| Michael C Teague | | Address on File | | | | | | |
| Michael Detherage | | Address on File | | | | | | |
| Michael Glass | | Address on File | | | | | | |
| Michael McDaniel | | Address on File | | | | | | |
| Michael Nelson | | Address on File | | | | | | |
| Michael Pineda | | Address on File | | | | | | |
| Michael Pratt | | Address on File | | | | | | |
| Michael Tart | | Address on File | | | | | | |
| Michelle Cartwright | | Address on File | | | | | | |
| Miguel Ceferino Chic Joj | | Address on File | | | | | | |
| Miguel Gomez | | Address on File | | | | | | |
| Miles Howard | | Address on File | | | | | | |
| Millennium Pallets, LLC | | 6016 N Main St SE | | | Acworth | GA | 30101 | |
| Milwin Mavarez | | Address on File | | | | | | |
| Ming Chen | | Address on File | | | | | | |
| Ming Xu | | Address on File | | | | | | |
| Mingchia Dawn Yang | | Address on File | | | | | | |
| Minnesota Revenue | | 600 N. Robert St. | | | St. Paul | MN | 55146 | |
| Miranda Ellison | | Address on File | | | | | | |
| Mirian Omana | | Address on File | | | | | | |
| Mirna Duarte | | Address on File | | | | | | |
| Mitchell Glisson | | Address on File | | | | | | |
| Mohawk Industries, Inc. | | P.O. Box 12069 | | | Calhoun | GA | 30703 | |
| Moises Ledesma | | Address on File | | | | | | |
| Moises Valero | | Address on File | | | | | | |
| Morgan Chen | | Address on File | | | | | | |
| Mr. Emanuel E Lopez | | Address on File | | | | | | |
| Mrs PING HUANG | | Address on File | | | | | | |
| MS Ailin Zhou | | Address on File | | | | | | |
| MS Industries | | 1100 1st Ave | | | Russellville | AL | 35653 | |
| MTS Logistics Inc. | | 5 W 37th St | Ste 300 | | New York | NY | 10018 | |
| MTS Logistics Inc. | | 5 Penn Plaza, 19th Floor | | | New York | NY | 10001 | |
| MTS Logistics, Inc. | | 5 West 37th Street, Suite 300 | | | New York | NY | 10018 | |
| Muhammed Mahmud | | Address on File | | | | | | |
| Mutual of Omaha | | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| Mutual of Omaha | | 3300 Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| Myriam Ramirez | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Najhona Burgess | | Address on File | | | | | | |
| Name on File: ID 16259469 | | Address on File | | | | | | |
| Name on File: ID 16259470 | | Address on File | | | | | | |
| Name on File: ID 16259471 | | Address on File | | | | | | |
| Name on File: ID 16259472 | | Address on File | | | | | | |
| Name on File: ID 16259473 | | Address on File | | | | | | |
| Nan Liu | | Address on File | | | | | | |
| Nan Liu | | Address on File | | | | | | |
| Nan Liu | | Address on File | | | | | | |
| Nancy Boushra | | Address on File | | | | | | |
| Natasha Montgomery | | Address on File | | | | | | |
| NATHAN ALVARES | | Address on File | | | | | | |
| Nathan Cagle | | Address on File | | | | | | |
| NATHAN L HUCK | | Address on File | | | | | | |
| Nathaniel Massingill | | Address on File | | | | | | |
| Naylliby Carolina Morales Crespo | | Address on File | | | | | | |
| Neomar M Bermudez Olivarez | | Address on File | | | | | | |
| Nerwin A Olivero Villalobos | | Address on File | | | | | | |
| Net Suite | | 2300 Oracle Way | | | Austin | TX | 78741 | |
| Netsuite | | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | |
| New Jersey Division of Taxation | | PO Box 999 | | | Trenton | NJ | 08646 | |
| NEW YORK LIFE INSURANCE COMPANY | | P.O. BOX 139051 | | | Dallas | TX | 75313 | |
| New York Life Insurance Company | | 51 Madison Avenue | | | New York | NY | 10010 | |
| NexAir | | 1350 Concourse Ave | Suite 103 | | Memphis | TN | 38104 | |
| NexAir | | 1385 Corporate Ave | | | Memphis | TN | 38132 | |
| NextGen Capital Markets, LLC | | 3715 Northside Pkwy NW Ste 1-250 | | | Atlanta | GA | 30327 | |
| Neyver Perez | | Address on File | | | | | | |
| NFI LOGISTICS | | 2 Cooper St | | | Camden | NJ | 08102 | |
| Nicholas McIntyre | | Address on File | | | | | | |
| Nicholas Reeves | | Address on File | | | | | | |
| Nicolas Gonzalez Gomez | | Address on File | | | | | | |
| Nicolas Pizano Reyes | | Address on File | | | | | | |
| Nicolas Rodriguez-Padilla | | Address on File | | | | | | |
| Nicolas Stiles | | Address on File | | | | | | |
| Nina Shepard | | Address on File | | | | | | |
| Noah Poindexter | | Address on File | | | | | | |
| Noe Lucas | | Address on File | | | | | | |
| Nomar Rafael Daza Aguero | | Address on File | | | | | | |
| North Carolina Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640 | |
| Northwest Bank | | 1301 Fifth Avenue Suite 2110 | | | Seattle | WA | 98101 | |
| NW Natural | | 250 SW Taylor Street | | | Portland | OR | 97204 | |
| NYS Department of Taxation and Finance | | Building 9, W A Harriman Campus | | | Albany | NY | 12227 | |
| Ohio Department of Taxation | | P.O. Box 2678 | | | Columbus | OH | 43216 | |
| Old Dominion | | 500 Old Dominion Way | | | Thomasville | NC | 27360 | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Old Dominion Freight Line, Inc. | | P.O. Box 742296 | | | Los Angeles | CA | 90074-2296 | |
| Olimpiadez Medina | | Address on File | | | | | | |
| Oliver Finstad | | Address on File | | | | | | |
| Omar Dominguez | | Address on File | | | | | | |
| Omar Laguna | | Address on File | | | | | | |
| Oneli Hidalgo Recinos | | Address on File | | | | | | |
| Oralia Gollaz | | Address on File | | | | | | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97204 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301 | |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Orlando Perez | | Address on File | | | | | | |
| Oscar Layton | | Address on File | | | | | | |
| Oscar Rivas Guzman | | Address on File | | | | | | |
| P. Taylor Rich | | Address on File | | | | | | |
| Pablo Cruz | | Address on File | | | | | | |
| Pan Wang | | Address on File | | | | | | |
| Patricia Norris | | Address on File | | | | | | |
| Patricia Velasquez | | Address on File | | | | | | |
| Patrick Mayes | | Address on File | | | | | | |
| Paulibeth Medina | | Address on File | | | | | | |
| PCA | | 1955 West Field Court | | | Lake Forest | IL | 60045 | |
| PCA | | 1 PCA Drive | | | Lake Forest | IL | 60045 | |
| Pearl Cuffy | | Address on File | | | | | | |
| Pedro Fraire Garcia | | Address on File | | | | | | |
| Pedro Gonzalez Gomez | | Address on File | | | | | | |
| pedro Natera | | Address on File | | | | | | |
| Pedro Pablo | | Address on File | | | | | | |
| Pedro Perez Giron | | Address on File | | | | | | |
| Pedro Sanchez | | Address on File | | | | | | |
| Pedro Sanchez | | Address on File | | | | | | |
| PENGQI SHAO | | Address on File | | | | | | |
| Penny Justice | | Address on File | | | | | | |
| PGE | | 77 Beale St | | | San Francisco | CA | 94105 | |
| Piedmont National Corporation | | 1561 Southland Cir NW | | | Atlanta | GA | 30318 | |
| PNC Equipment Finance | | 655 Business Center Drive | Suite 250 | | Horsham | PA | 19044 | |
| PNC Equipment Finance | | 995 Dalton Ave | | | Cincinnati | OH | 45203 | |
| Portland General Electric (PGE) | | 121 SW Salmon St | | | Portland | OR | 97204 | |
| Precision Flooring Products Inc. | | 1735 W 1st North St | | | Morristown | TN | 37814 | |
| Premier Propane, Inc | | 10843 Baldy Hill Road | | | Middlesex | NC | 27557 | |
| Premier Propane, Inc | | 1111 S Main St | | | Chelsea | MI | 48118 | |
| PRINCIPAL EASE | | 711 High Street | | | Des Moine | IA | 50392 | |
| Priscilla Madrigal | | Address on File | | | | | | |
| Priscilla McConnell | | Address on File | | | | | | |
| Professional Floor Inspection & Testing, LLC | | 508 Westminster Dr | | | League City | TX | 77573-3638 | |
| Qinyuan Zhu | | Address on File | | | | | | |
| Qiwang Lin | | Address on File | | | | | | |
| R+L Carriers, Inc | | 600 Gillam Rd | | | Wilmington | OH | 45177 | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rabiu Oyindamola | | Address on File | | | | | | |
| Rachel Kinney | | Address on File | | | | | | |
| Rafael Izaguirre Rodriguez | | Address on File | | | | | | |
| Rafael J Sequera Hidalgo | | Address on File | | | | | | |
| Rain Izaguirre | | Address on File | | | | | | |
| Ralph Vasquez | | Address on File | | | | | | |
| Ramon Uzcategui | | Address on File | | | | | | |
| Ran Fu | | Address on File | | | | | | |
| Randy Gonzalez | | Address on File | | | | | | |
| Raul Herrera | | Address on File | | | | | | |
| Rayder Armenio Rincon Mavarez | | Address on File | | | | | | |
| Raymarie Cuevas | | Address on File | | | | | | |
| Recruit Mate LLC | | 455 Old Grassdale Rd NE | | | Cartersville | GA | 30121 | |
| Reddaway | | 7720 SW Mohawk St | Bldg. H | | Tualatin | OR | 97062 | |
| Reddaway | | 6435 NE Columbia Blvd | | | Portland | OR | 97218 | |
| Regence BlueCross BlueShield | | 200 SW Market St, 11th Floor | | | Portland | OR | 97201 | |
| Reginald King | | Address on File | | | | | | |
| Reginald Norwood | | Address on File | | | | | | |
| Reginald Wheeler | | Address on File | | | | | | |
| Reinaldo Padilla | | Address on File | | | | | | |
| Rember Vargas | | Address on File | | | | | | |
| Rene Scharon | | Address on File | | | | | | |
| Renyuan Zheng | | Address on File | | | | | | |
| Republic Services | | 18500 N Allied Way | | | Phoenix | AZ | 85054 | |
| Republic Services | | 40 Halls Station Rd NW | | | Adairsville | GA | 30103 | |
| Republic Services (Allied Waste) | | 18500 North Allied Way | | | Phoenix | AZ | 85054 | |
| Republic Services (Allied Waste) | | 10239 NE Marx St | | | Portland | OR | 97220 | |
| Republic Services (Allied Waste) | | P.O. Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Resilient Floor Covering Institute | | 115 Broad St | Suite 201 | | La Grange | GA | 30240 | |
| Revenue Quebec | | 4 Place-Laval, Bureau 150-F | | | Laval | QC | H7N 5Y3 | Canada |
| Reynald Villarreal | | Address on File | | | | | | |
| Reynaldo Trejo | | Address on File | | | | | | |
| Reynol Hernandez Hernandez | | Address on File | | | | | | |
| Ricardo Cacatzun Sanchez | | Address on File | | | | | | |
| Ricardo Lopez Giron | | Address on File | | | | | | |
| Ricardo Martinez | | Address on File | | | | | | |
| Ricardo Sandoval | | Address on File | | | | | | |
| Richard Brookshire | | Address on File | | | | | | |
| Richard Cannon | | Address on File | | | | | | |
| Richard J Quinlan | | Address on File | | | | | | |
| Richard Martinez | | Address on File | | | | | | |
| Richard Pineda | | Address on File | | | | | | |
| Richard Quinlan | | Address on File | | | | | | |
| Richard Quinlan | | Address on File | | | | | | |
| Richard Roberson | | Address on File | | | | | | |
| Richard Stafford | | Address on File | | | | | | |
| Richard Williamon | | Address on File | | | | | | |
| Rick Ellison | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricki Owens | | Address on File | | | | | | |
| Rigoberto Cordero | | Address on File | | | | | | |
| Rithum | | 1201 Peachtree St NE | Suite 600 | | Atlanta | GA | 30361 | |
| Rixio Morales | | Address on File | | | | | | |
| RJ YOUNG COMPANY LLC | | 809 Division Street | | | Nashville | TN | 37203 | |
| RJ YOUNG COMPANY LLC | | 5212 Centennial Blvd | | | Nashville | TN | 37209 | |
| Roadrunner Freight | | 1431 Opus Place | Suite 530 | | Downers Grove | IL | 60515 | |
| Roadrunner Transportation Services | | P.O. Box 74857 | | | Chicago | IL | 60694-4857 | |
| Robbins Litigation and Regulatory Law | | 500 14th St NW | | | Atlanta | GA | 30318 | |
| Robert Jose Iglesias Rodriguez | | Address on File | | | | | | |
| Robert Leon Page | | Address on File | | | | | | |
| Robert Suarez | | Address on File | | | | | | |
| Robert Thomas | | Address on File | | | | | | |
| Roberto Gomez Jimenez | | Address on File | | | | | | |
| Roberto Palmerin | | Address on File | | | | | | |
| Roberto Silva | | Address on File | | | | | | |
| Roberto Tapia | | Address on File | | | | | | |
| Roberto Tapia | | Address on File | | | | | | |
| Roberto Tapia | | Address on File | | | | | | |
| Robin Forrest | | Address on File | | | | | | |
| Robin Orellana | | Address on File | | | | | | |
| Rodney Baggett | | Address on File | | | | | | |
| Rogny G Colina Gutierrez | | Address on File | | | | | | |
| Roiner Hernandez | | Address on File | | | | | | |
| Rolando Marquez | | Address on File | | | | | | |
| Ronal Gallo-Solano | | Address on File | | | | | | |
| Ronald Patterson | | Address on File | | | | | | |
| Ronell Montoya | | Address on File | | | | | | |
| Rongdong Su | | Address on File | | | | | | |
| Rony Bello | | Address on File | | | | | | |
| Rory Todd | | Address on File | | | | | | |
| Rosa Cornejo | | Address on File | | | | | | |
| Rosa Rivera | | Address on File | | | | | | |
| Rosiris Silva Bolano | | Address on File | | | | | | |
| Ruben Casares | | Address on File | | | | | | |
| Ruben Gonzalez | | Address on File | | | | | | |
| Rusbel Equildes Correa Cardenas | | Address on File | | | | | | |
| Ryan Owenby | | Address on File | | | | | | |
| Rylin Duran | | Address on File | | | | | | |
| Sabrina L Shandy | | Address on File | | | | | | |
| Saif Corporation | | 400 High St SE | | | Salem | OR | 97312 | |
| Salvador Pineda | | Address on File | | | | | | |
| Salvador Rios | | Address on File | | | | | | |
| Salvatore Alawat | | Address on File | | | | | | |
| Sam Thomas | | Address on File | | | | | | |
| Samantha Shaw | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samuel Lopez Perez | | Address on File | | | | | | |
| Samuel Lugo | | Address on File | | | | | | |
| SAMUEL LUNA | | Address on File | | | | | | |
| Sanu Chacko and Annaleena Jacob | | Address on File | | | | | | |
| Sara Patmon | | Address on File | | | | | | |
| Sarah Diaz | | Address on File | | | | | | |
| Sarah Smith | | Address on File | | | | | | |
| Saul Uscategui | | Address on File | | | | | | |
| Sayfer Buelvas | | Address on File | | | | | | |
| Sayfer Buelvas | | Address on File | | | | | | |
| Scott Kramer | | Address on File | | | | | | |
| Scott Noe | | Address on File | | | | | | |
| Scott Turpin | | Address on File | | | | | | |
| Scott Turpin | | Address on File | | | | | | |
| Scott Turpin | | Address on File | | | | | | |
| Scott Wolfe | | Address on File | | | | | | |
| Sebastian Sosa | | Address on File | | | | | | |
| Security First Alarm & Champion Monitoring service | | 515 NW Saltzman | Suite 825 | | Portland | OR | 97229 | |
| Selena Hanson | | Address on File | | | | | | |
| Sen Wang | | Address on File | | | | | | |
| Sepehr Rezvani | | Address on File | | | | | | |
| Serapio Cornejo | | Address on File | | | | | | |
| Sergio Reyes Alvarez | | Address on File | | | | | | |
| Sergio Rojas | | Address on File | | | | | | |
| Shaie Driver | | Address on File | | | | | | |
| Shane Boone | | Address on File | | | | | | |
| Shane Davis | | Address on File | | | | | | |
| Shane Fuller | | Address on File | | | | | | |
| Shane Gregory | | Address on File | | | | | | |
| Shaqoia Thurman | | Address on File | | | | | | |
| Sharae Barden | | Address on File | | | | | | |
| Sheila J Chen | | Address on File | | | | | | |
| Sheldon Milner | | Address on File | | | | | | |
| Shenghong Qiu | | Address on File | | | | | | |
| Shenxiang Yu | | Address on File | | | | | | |
| Shenxiang Yu | | Address on File | | | | | | |
| Sherwin-Williams Company | Greg M. Fuller | 101 Prospect Avenue East | | | Cleveland | OH | 44115-1069 | |
| Sherwin-Williams Company | Greg M. Fuller | 101 W Prospect Ave | | | Cleveland | OH | 44115 | |
| ShinHo Industry Corp. | David Jo | No. 6, Jing 1st Rd | Wuqi District | | Taichung City | | 435 | Taiwan |
| Shintech Incorporated | | 26270 Hwy 30 | | | Plaquemine | LA | 70764 | |
| Shon Alexander | | Address on File | | | | | | |
| Shoreline Products, INC | | P.O. Box 4181 | | | Gulf Shores | AL | 36542 | |
| Shoreline Products, INC | | P.O. Box 4181 | | | Gulf Shores | AL | 36542 | |
| SHUAI ZHANG | | Address on File | | | | | | |
| Shuai Zhang | | Address on File | | | | | | |
| Shuai Zhang | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shuang Yun Yan | | Address on File | | | | | | |
| Sijian Jiang | | Address on File | | | | | | |
| Silvia Cerrato | | Address on File | | | | | | |
| Sogol Helforoush | | Address on File | | | | | | |
| Song Song | | Address on File | | | | | | |
| Sonya Lockhart | | Address on File | | | | | | |
| Spencer Caylor | | Address on File | | | | | | |
| SPS Commerce | | 333 South Seventh Street Suite 100 | Accenture Tower | | Minneapolis | MN | 55402 | |
| Stacey Austin | | Address on File | | | | | | |
| Stefany E Castaneda Balza | | Address on File | | | | | | |
| Stephanie Brookshire | | Address on File | | | | | | |
| Steve Wagner | | Address on File | | | | | | |
| Steven Bowen | | Address on File | | | | | | |
| Steven Martinez | | Address on File | | | | | | |
| Steven Mears | | Address on File | | | | | | |
| Steven Pina | | Address on File | | | | | | |
| Steven Prater | | Address on File | | | | | | |
| Stormie Henderson | | Address on File | | | | | | |
| Strother Contracting LLC | | 3473 Hoodview Dr | | | Hubbard | OR | 97032 | |
| Sunbelt Rentals, Inc | | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| Sunbelt Rentals, Inc. | | 13 Center Rd SE | | | Cartersville | GA | 30121-2942 | |
| Sunset Stucco & Exteriors, LLC | | P.O. Box 17915 | | | Salem | OR | 97305 | |
| Super Hibachi Buffet, Inc. | | 422 West Belmont Drive | | | Calhoun | GA | 30701 | |
| Superior Plus Propane | | 1870 S Winton Rd | Suite 200 | | Rochester | NY | 14618 | |
| Superior Plus Propane | | 1870 S Main St | | | Middletown | CT | 06457 | |
| Sylvia McGee | | Address on File | | | | | | |
| Syndigo LLC | | 141 W Jackson Blvd | Suite 1375 | | Chicago | IL | 60604 | |
| Syndigo LLC | | 141 W. Jackson Blvd. Suite 1220 | | | Chicago | IL | 60604 | |
| Synovus | | P.O. Box 120 | | | Columbus | GA | 31902 | |
| Synovus Financial Corp. | | 1111 Bay Ave. | | | Columbus | GA | 31901 | |
| System Scale Corporation | | 4393 W 96th St | | | Indianapolis | IN | 46268 | |
| System Scale Corporation | | 4030 Vincennes Rd | | | Indianapolis | IN | 46268 | |
| Tad-Chin Industrial Corp | | No. 30, Sec. 1, Dongshan Rd. | Beitun Dist. | | Taichung City | | | Taiwan |
| Tad-Chin Industrial Corp | | No. 6, Jing 1st Rd | Wuqi District | | Taichung City | | 435 | Taiwan |
| Tai Chang Colorful Press Industrial Co., Ltd | | No. 9, Lane 120, Sec. 1, Zhongshan Rd | Daxi District | | Taoyuan City | | 335 | Taiwan |
| Tai Chang Colorful Press Industrial Co., Ltd | | 309 East Paces Ferry Rd NE | Suite 400 | | Atlanta | GA | 30305 | |
| Taizah Abbott | | Address on File | | | | | | |
| Taja Printup | | Address on File | | | | | | |
| Tameka Sapp | | Address on File | | | | | | |
| Tammy Caverly | | Address on File | | | | | | |
| Tanairi Rodriguez | | Address on File | | | | | | |
| Tanayce Calhoun | | Address on File | | | | | | |
| Tao Zhang | | Address on File | | | | | | |
| Tasha Morris | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tavares White | | Address on File | | | | | | |
| Teina Ownbey | | Address on File | | | | | | |
| Teresa Macario Perez | | Address on File | | | | | | |
| Terrie Bishop | | Address on File | | | | | | |
| Terry Bates | | Address on File | | | | | | |
| Tetiana Zavarzina | | Address on File | | | | | | |
| Tevis Gibson | | Address on File | | | | | | |
| Texas Comptroller of Public Accounts | | 111 E 17th St | | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | | 111 East 17th Street | | | Austin | TX | 78774 | |
| The Home Depot Store | | 2455 Paces Ferry Road NW | | | Atlanta | GA | 30339 | |
| The Tigereye International Trading Co., Ltd | | 6F, No. 2, Lane 235, Baoqiao Rd | Xindian Dist. | | New Taipei City | | 231 | Taiwan |
| The Tigereye International Trading Co., Ltd | | 2370 Market St | Ste 401 | | San Francisco | CA | 94114 | |
| The Tigereye International Trading Co.,Ltd | | LTD.BLDG 3 NO. 17 JINGSHAN EAST RD | GAOCHUN ECONOMY ZONEN ANJING | | JIANGSU | | 211300 | China |
| The Workers Firm of Georgia | | 7000 Central Parkway, Suite 1100, Office 23 | | | Atlanta | GA | 30328 | |
| Theron Cobb | | Address on File | | | | | | |
| Thomas Boyd | | Address on File | | | | | | |
| Thomas Hilburn | | Address on File | | | | | | |
| Thompson Safety LLC | | 415 Lockhaven Drive | | | Houston | TX | 77073 | |
| Thompson Safety LLC | | 10621 S Sam Houston Pkwy W Ste 100 | | | Houston | TX | 77071 | |
| Tianna Thompson | | Address on File | | | | | | |
| Tiffany Burgan | | Address on File | | | | | | |
| Tiffany Edwards | | Address on File | | | | | | |
| Tiffany Htwe | | Address on File | | | | | | |
| Timothy Black | | Address on File | | | | | | |
| Timothy Leslie | | Address on File | | | | | | |
| Timothy Woodall | | Address on File | | | | | | |
| Titus Beauford | | Address on File | | | | | | |
| Tom Puche | | Address on File | | | | | | |
| Tom Wisk | Becket & Lee LLP | 16 General Warren Blvd | | | Malvern | PA | 19355 | |
| TONY K YAN | | Address on File | | | | | | |
| Tony Washington | | Address on File | | | | | | |
| Tonya Hall | | Address on File | | | | | | |
| Top Gun Staffing, Inc. | | 830 Crescent Centre Drive Suite 633 | | | Franklin | TN | 37067 | |
| Topocean Consolidation Service(LAX) Inc. | | 2727 Workman Mill Road | | | Industry | CA | 90601 | |
| Topocean Consolidation Service(LAX) Inc. | | 14707 S Broadway St | | | Gardena | CA | 90248 | |
| Torrian Scrutchins | | Address on File | | | | | | |
| Total Talent Search Group | | 200 East Broadway Avenue Suite 300 | | | Maryville | TN | 37804 | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Total Talent Search, Inc. | | 1000 Corporate Landing Pkwy | | | Virginia Beach | VA | 23454 | |
| Toyota Material Handling Systems | | 325 Horizon Dr | | | Atlanta | GA | 30024 | |
| Toyota Material Handling Systems | | 6110 NW 10th St | | | Oklahoma City | OK | 73127 | |
| Tracy Blackmon | | Address on File | | | | | | |
| Trenton Phillips | | Address on File | | | | | | |
| Troy Gibbs | | Address on File | | | | | | |
| Troy Jackson | | Address on File | | | | | | |
| Ty Griffith | | Address on File | | | | | | |
| Tyler Floyd | | Address on File | | | | | | |
| Tyler Gibbons | | Address on File | | | | | | |
| Tyler Phillips | | Address on File | | | | | | |
| U.S. Customs & Border Protection | | 1475 E. Woodfield Road | Suite 500 | | Schaumburg | IL | 60173 | |
| U.S. Customs and Border Protection | | 1300 Pennsylvania Avenue NW | | | Washington | DC | 20229 | |
| U.S. Customs and Border Protection | | 1300 Pennsylvania Avenue NW | | | Washington | DC | 20229 | |
| U.S. Department of Justice | | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| U.S. EEOC Atlanta District Office | | 100 Alabama Street, SW, Suite 4R30 | Sam Nunn Atlanta Federal Center | | Atlanta | GA | 30303 | |
| UL Verification Services Inc. | | 333 Pfingsten Rd | | | Northbrook | IL | 60062 | |
| UL Verification Services Inc. | | 333 Pfingsten Road | | | Northbrook | IL | 60062 | |
| Ulysses Milian | | Address on File | | | | | | |
| Umpqua Bank | | 445 SE Main | | | Roseburg | OR | 97470 | |
| Unishippers | | 746 E Winchester St | | | Murray | UT | 84107 | |
| UPS | | 55 Glen Lake Parkway NE | | | Atlanta | GA | 30328 | |
| UPS | | 55 Glen Lake Parkway NE | | | Atlanta | GA | 30328 | |
| Utah State Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| Val Valvev | | P.O. Box 1688 | | | Bellevue | WA | 98009 | |
| Valinge | | 980 Birmingham Road | | | Alpharetta | GA | 30004-4417 | |
| Valinge Innovation AB | | Prastavagen 513 | | | Viken | | SE-263 64 | Sweden |
| Valinge Innovation AB | | 980 Birmingham Road | | | Alpharetta | GA | 30004 | |
| Venable LLP | | 750 E. Pratt Street | | | Baltimore | MD | 21202 | |
| Venable LLP | | 600 Massachusetts Ave NW | | | Washington | DC | 20001 | |
| Verity Properties, Inc. | | 197 Shaggy Bark Ln | | | Cape Girardeau | MO | 63701-7413 | |
| Verity Properties, Inc. | Jerry L. and Deborah J. Ivy | 450 Ferguson Drive | | | Mountain View | CA | 94043 | |
| Verity Properties, Inc. | | 530 Showers Dr. #7-318 | | | Mountain View | CA | 94040 | |
| Veronica Vazquez | | Address on File | | | | | | |
| Vicky Brooks | | Address on File | | | | | | |
| Victor Aguilar | | Address on File | | | | | | |
| Victor Cisneros | | Address on File | | | | | | |
| Victor Fitz | | Address on File | | | | | | |
| Victor Villegas | | Address on File | | | | | | |
| Victor Villegas Vasquez | | Address on File | | | | | | |
| Victoria Marquez | | Address on File | | | | | | |
| Victoria Urueta | | Address on File | | | | | | |
| Vidalwis Montilla | | Address on File | | | | | | |
| Videlbis Montilla | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIETNAM HENG LI NEW MATERIALS CO.LTD | | CN-07.3.2, Tan Hung Industrial Park | Tan Hung Commune, Lang Giang District | | Bac Giang Province | | | Vietnam |
| VIETNAM HENG LI NEW MATERIALS CO.LTD | | Lot CN-08 | Song Khe-Noi Hoang Industrial Zone | | Bac Giang City | | | Vietnam |
| VIETNAM NAISE NEW MATERIALS COMPANY LIMITED | | K1-5 Quang Chau Industrial Park | Nenh Ward, Viet Yen District | | Bac Giang Province | | | Vietnam |
| VIETNAM NAISE NEW MATERIALS COMPANY LIMITED | | Lot CN-10 | Song Khe-Noi Hoang Industrial Zone | | Bac Giang City | | | Vietnam |
| Vietnam Naise New Materials Company Limited | | 309 East Paces Ferry Rd NE | Suite 400 | | Atlanta | GA | 30305 | |
| VIETNAM YUNJIA DECORATION MATERIAL COMPANY | | Lot CN-11 | Song Khe-Noi Hoang Industrial Zone | | Bac Giang City | | | Vietnam |
| Viking Floors | | 2764 Pleasant Rd | | | Fort Mill | SC | 29708 | |
| Virginia Department of Taxation | | P.O. Box 760 | | | Richmond | VA | 23218 | |
| virginia martinez | | Address on File | | | | | | |
| WADE GREEN | | Address on File | | | | | | |
| Wage Works | | PO BOX 8363 | | | Pasadena | CA | 91109-8363 | |
| Waheem Allah | | Address on File | | | | | | |
| Waleska White | | Address on File | | | | | | |
| Walter Cerrato | | Address on File | | | | | | |
| wang Shunkui | | Address on File | | | | | | |
| Wanke Cascade | | 6330 North Cutter Circle | | | Portland | OR | 97217 | |
| Washington State Department of Revenue | | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 91212 | |
| Weems M&E, LLC | | 1615 Environs Lane | | | Dalton | GA | 30720 | |
| Weems M&E, LLC | | 1615 Environs Lane | | | Dalton | GA | 30720 | |
| Wei Zhang | | Address on File | | | | | | |
| Wei Zheng | | Address on File | | | | | | |
| Weiwei Li | | Address on File | | | | | | |
| Wellmade Floor Coverings International, Inc - vendor | | 1 Wellmade Dr | | | Cartersville | GA | 30121 | |
| Wellmade Floor Coverings International, Inc. Employees | | Address on File | | | | | | |
| Wellmade Floor Industries Co., LTD. | | No. 17 Jingshan East Rd | Gaochun Economy Zone | | Nanjing | Jiangsu | 211316 | China |
| Wellmade Floor Industries Co., LTD. | | 26100 SW 95th Ave | Ste 205 | | Wilsonville | OR | 97070 | |
| Wellmade Industries MFR. N.A LLC - Vendor | | 1 Wellmade Dr | | | Cartersville | GA | 30121 | |
| Wendall Porter | | Address on File | | | | | | |
| Westlake Vinyls Inc | | 2801 Post Oak Blvd, Suite 600 | | | Houston | TX | 77056 | |
| Weston Gosa | | Address on File | | | | | | |
| Wexford International Inc. | | 190 Main St Ste 102 | | | Gladstone | NJ | 07934 | |
| Wiginton Corporation | | 699 Aero Ln | | | Sanford | FL | 32771 | |
| Wilder Jose Rivero | | Address on File | | | | | | |
| Wilkleidy Paredes | | Address on File | | | | | | |
| William Delgado | | Address on File | | | | | | |
| William Fortune | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Maddron | | Address on File | | | | | | |
| William Ngure | | Address on File | | | | | | |
| William Schau | | Address on File | | | | | | |
| Williams A Morales Villalobos | | Address on File | | | | | | |
| Willy Laguna | | Address on File | | | | | | |
| Wilmer Adrian Osorio Contreras | | Address on File | | | | | | |
| Wilmer Gomez | | Address on File | | | | | | |
| Wilmer Suarez | | Address on File | | | | | | |
| Wilson Jose Paz Gonzalez | | Address on File | | | | | | |
| Windy Leflore | | Address on File | | | | | | |
| Windy W Chen | | Address on File | | | | | | |
| Wonchul Seong | | Address on File | | | | | | |
| WOOD CONNECTION | | 6690 S Cottonwood St | | | Salt Lake City | UT | 84107 | |
| Xfinity | | 1701 JFK Boulevard | | | Philadelphia | PA | 19103 | |
| Xian Zhang | | Address on File | | | | | | |
| Xianlai Wei | | Address on File | | | | | | |
| Xiaoqiang Liu | | Address on File | | | | | | |
| Xiaoyan Lu | | Address on File | | | | | | |
| XinTao Yu | | Address on File | | | | | | |
| Xiu Xia Guo | | Address on File | | | | | | |
| XPO Logistics Freight, Inc. | | 2211 Old Earhart Road | | | Ann Arbor | MI | 48105 | |
| XPO LTL | | 5 American Lane | | | Greenwich | CT | 06831 | |
| XPO LTL | | 2211 Old Earhart Rd | | | Ann Arbor | MI | 48105 | |
| XPO LTL | | Five Greenwich Office Park | | | Greenwich | CT | 06831 | |
| Xusan Jiao | | Address on File | | | | | | |
| Yaliang Wang | | Address on File | | | | | | |
| Yamileidy Teran | | Address on File | | | | | | |
| Yan Zhou | | Address on File | | | | | | |
| Yana Cherenkova | | Address on File | | | | | | |
| Yana Cherenkova | | Address on File | | | | | | |
| Yang Liu | | Address on File | | | | | | |
| Yang Yu | | Address on File | | | | | | |
| YanXi Gao | | Address on File | | | | | | |
| Yao Yan | | Address on File | | | | | | |
| Yao Yan | | Address on File | | | | | | |
| Yaquetzy Pineda | | Address on File | | | | | | |
| Yawen Chang | | Address on File | | | | | | |
| Yeibel J Zurita Gonzalez | | Address on File | | | | | | |
| Yeidi Perdigon | | Address on File | | | | | | |
| Yessica Solis Guerra | | Address on File | | | | | | |
| YI YOUNG LANE | | Address on File | | | | | | |
| Ying Bao | | Address on File | | | | | | |
| Yiwen Zhu | | Address on File | | | | | | |
| Yixiang Zhang | | Address on File | | | | | | |
| Yixiang Zhang | | Address on File | | | | | | |
| Yixiang Zhang | | Address on File | | | | | | |
| Yobaliel Rivera Lopez | | Address on File | | | | | | |
| Yohana Katherine Rosales Lopez | | Address on File | | | | | | |

**Exhibit C**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yohana Rosales | | Address on File | | | | | | |
| YOHANDERSON LACRUZ | | Address on File | | | | | | |
| Yohnnedy Castro | | Address on File | | | | | | |
| Yohnnedy Castro | | Address on File | | | | | | |
| Yohnnedy Castro | | Address on File | | | | | | |
| Yolanda Escarcega | | Address on File | | | | | | |
| Yolanda Padilla | | Address on File | | | | | | |
| Yordano Mendoza | | Address on File | | | | | | |
| Yordin Alvarez | | Address on File | | | | | | |
| Yordin Alvarez | | Address on File | | | | | | |
| Yordyn R Guilarte Lenes | | Address on File | | | | | | |
| Yorghelis Jaspe | | Address on File | | | | | | |
| Yorman Ojeda | | Address on File | | | | | | |
| Yoseline Arnett | | Address on File | | | | | | |
| Yosman Jose Marval Suarez | | Address on File | | | | | | |
| Yovic R Petit Gutierrez | | Address on File | | | | | | |
| YRC Freight | | 10990 Roe Ave | | | Overland Park | KS | 66211 | |
| Yschem New Materials Company | | Bat Phi Quarter | Nhan Hoa Ward Que Vo Town | | Bac Ninh Province | | | Vietnam |
| Yu Cong Liu | | Address on File | | | | | | |
| Yu Cong Liu | | Address on File | | | | | | |
| Yu Guo | | Address on File | | | | | | |
| Yu Zhang | | Address on File | | | | | | |
| Yudavid Enrriquez | | Address on File | | | | | | |
| Yulian Li | | Address on File | | | | | | |
| yulian Naranjo garcia | | Address on File | | | | | | |
| Yurguin Paola Rangel Patino | | Address on File | | | | | | |
| YuShan Kenney | | Address on File | | | | | | |
| Yuxuan Ouyang | | Address on File | | | | | | |
| Zachary Barton | | Address on File | | | | | | |
| Zachary White | | Address on File | | | | | | |
| Zaddam Mondragon Torres | | Address on File | | | | | | |
| Zamanta Zamora | | Address on File | | | | | | |
| Zamma Corporation | | 14468 Litchfield Drive | | | Orange | VA | 22960 | |
| Zander Liu | | Address on File | | | | | | |
| Zhengzhi Zhou | | Address on File | | | | | | |
| Zhu "George" Chen | | Address on File | | | | | | |
| Zhu Chen | | Address on File | | | | | | |
| Zhu Chen | | Address on File | | | | | | |
| Ziply Fiber | | Lockbox 704416 | 5050 Kingsley Drive | | Cincinnati | OH | 45227 | |
| Ziply Fiber | | PO Box 369 | | | Atwood | CA | 92811 | |
| Zulema Reyes | | Address on File | | | | | | |
| Zuliflor Susana Freites Ledezma | | Address on File | | | | | | |

# Exhibit D

**Exhibit D**
**Limited Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for Creditors Yu Cong Liu, Yixiang Zhang, Can Gen Han, Nan Liu, Hai Tao Sun, Yao Yan, Jiansheng Yin, Shenxiang Yu, Shuai Zhang, Eglis Almarza, Wen Chen, Yorman Ojeda, Marianela Pina Yaguari, Jinchao Si, Shunkui Wang, Jiagen Yang, Shengda Yu, and Shun Yu; Committee of Unsecured Creditors | Aaron Halegua, PLLC | Aaron Halegua | ah@aaronhalegua.com |
| Attorneys for Oracle America, Inc. | Buchalter, A Professional | Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Counsel for Flooring Investments LLC | Cohen Pollock Merlin Turner, P.C. | Mark S. Marani, Bruce Z. Walker | mmarani@cpmtlaw.com; bwalker@cpmtlaw.com |
| Attorney General | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Georgia Department of Revenue | Georgia Department of Revenue | Bankruptcy | OGC@dor.ga.gov |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency | Mimi.M.Wong@irscounsel.treas.gov |
| Counsel for Oracle America, Inc. | Jones & Walden LLC | Eric J. Breithaupt | ebreithaupt@joneswalden.com |
| Debtors' Prepetition Lender | King & Spalding LLP | W. Austin Jowers, Christopher K. Coleman | ajowers@kslaw.com; christopher.coleman@kslaw.com |
| Office of the United States Trustee for the Northern District of Georgia | Office of the United States Trustee | Lindsay P. S. Kolba | lindsay.p.kolba@usdoj.gov |
| Attorney General | Oregon Attorney General | Attn Bankruptcy Department | AttorneyGeneral@doj.state.or.us; ORDOJBankruptcyNotices@doj.oregon.gov |
| Counsel to the Committee of Creditors Holding Unsecured Claims | Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler, Shirley S. Cho, Maxim B. Litvak, Cia H. Mackel, Theodore S. Heckel | bsandler@pszjlaw.com; scho@pszjlaw.com; mlitvak@pszjlaw.com; cmackle@pszjlaw.com; theckel@pszjlaw.com |
| Attorney for PNC Bank, National Association | Parker Poe Adams & Bernstein LLP | A.Todd Sprinkle | toddsprinkle@parkerpoe.com |
| Counsel for Lex 51 Bartow LLC | Parker, Hudson, Rainer & Dobbs LLP | Sameer K. Kapoor | skapoor@phrd.com |
| Counsel for Creditors Yu Cong Liu, Yixiang Zhang, Can Gen Han, Nan Liu, Hai Tao Sun, Yao Yan, Jiansheng Yin, Shenxiang Yu, Shuai Zhang, Eglis Almarza, Wen Chen, Yorman Ojeda, Marianela Pina Yaguari, Jinchao Si, Shunkui Wang, Jiagen Yang, Shengda Yu, and Shun Yu | Radford Scott LLP | Daniel Werner | dwerner@radfordscott.com |
| Counsel to SummitBridge National Investments VIII, LLC | Rountree Leitman Klein & Geer LLC | William A Rountree, Will B Geer, and Ceci Christy | wrountree@rlkglaw.com; wgeer@rlkglaw.com; cchristy@rlkglaw.com |
| Securities & Exchange Commission | Securities & Exchange Commission | Office of the General Counsel | SECBankruptcy-OGC-ADO@SEC.GOV |
| Local Counsel to the Committee of Creditors Holding Unsecured Claims | Small Herrin | Gus H. Small, Anna M. Humnicky, Andy T. Nguyen, Benjamin S. Klehr | gsmall@smallherrin.com; ahumnicky@smallherrin.com; anguyen@smallherrin.com; bklehr@smallherrin.com |
| Counsel for Creditor Anthony Davis | The Workers' Firm | Patrick Reid | patrick@theworkersfirm.com |
| Counsel for Chep USA, Inc. | Troutman Pepper Locke LLP | Gary W. Marsh | gary.marsh@troutman.com |
| Securities & Exchange Commission | U.S. Securities & Exchange | Office of Reorganization | ATLReorg@sec.gov |

# Exhibit E

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Aaron Martin | | Email on File |
| Aaron Peeks | | Email on File |
| Abel Castanieda | | Email on File |
| Ada Ortega | | Email on File |
| Adam Shaw | | Email on File |
| Adelith Pineda | | Email on File |
| Adrian Trejo Galicia | | Email on File |
| Adriana Miles | | Email on File |
| Adyiani Ortiz | | Email on File |
| Akintokunbo Akinfaye | | Email on File |
| Alan Mazariegos | | Email on File |
| Alan Trejo | | Email on File |
| Alberto Cardenas | | Email on File |
| Aldo Hernandez | | Email on File |
| Alejandro Cruz | | Email on File |
| Alejandro Martinez Rodriguez | | Email on File |
| Alejandro Pineda Arroyo | | Email on File |
| Alex Garcia | | Email on File |
| Alex Garcia | | Email on File |
| Alex Murray | | Email on File |
| Alex Pineda | | Email on File |
| Alexander Gonzalez | | Email on File |
| Alexander Moreno | | Email on File |
| Alexis Arteaga | | Email on File |
| Alexis Velez-Caliz | | Email on File |
| Alfonso Lopez Giron | | Email on File |
| Alfredo Heredia | | Email on File |
| Allan Wambugu | | Email on File |
| Allen Chen | | Email on File |
| Allison Devine | | Email on File |
| Alvaro Lopez | | Email on File |
| Alvaro Lopez | | Email on File |
| Alyrc Estes | | Email on File |
| Amanda Gomez | | Email on File |
| Amanda Rommel | | Email on File |
| Amber Denmark | | Email on File |
| Amber Hanson | | Email on File |
| Amber Loiacono | | Email on File |
| Amber Loiacono | | Email on File |
| Ambra Florence | | Email on File |
| Amori Gilbert | | Email on File |
| Amy Buchanan | | Email on File |
| Amy Krencius | | Email on File |
| Amy Krencius | | Email on File |
| Anderson Rojas | | Email on File |
| Andrea Davila Portillo | | Email on File |
| Andrew Claflin | | Email on File |
| Andrew Claflin | | Email on File |
| Andrew Messenger | | Email on File |
| Andrew Young | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Angel Elizondo | | Email on File |
| Angelica Nava | | Email on File |
| Angelica Nava | | Email on File |
| Angelica Pena | | Email on File |
| Angelica Victoria | | Email on File |
| Anna Woods | | Email on File |
| Anny Yelithze Ayala | | Email on File |
| Anthony Davis | | Email on File |
| Anthony Hart | | Email on File |
| Anthony Jose Materan camacho | | Email on File |
| Anthony Scott | | Email on File |
| Antione Woodard | | Email on File |
| Antonio Garcia | | Email on File |
| Antonio Johnson | | Email on File |
| Antonio Trejo | | Email on File |
| Apryl Miller | | Email on File |
| Aquiles Galban Morles | | Email on File |
| Araceli Garibay | | Email on File |
| Arionna Branch | | Email on File |
| Armando Cervantes Perez | | Email on File |
| Arnulfo Gonzalez Juarez | | Email on File |
| Artemisa Armenta Lopez | | Email on File |
| Ashlyn Otting | | Email on File |
| Astrid Kizilema | | Email on File |
| AUSTIN BATES | | Email on File |
| Austin Johnson | | Email on File |
| Austin Mills | | Email on File |
| Austin Montgomery | | Email on File |
| Autumn Edwards | | Email on File |
| Autumn Inman | | Email on File |
| Azahel Aguilar | | Email on File |
| Baltazar Perez | | Email on File |
| Barbara Kinnebrew | | Email on File |
| Beatrice Njoroge | | Email on File |
| Beatriz Fernandez Arellano | | Email on File |
| Benito De La Cruz | | Email on File |
| Benito De La Cruz | | Email on File |
| Beth Waweru | | Email on File |
| Billy Byford Jr | | Email on File |
| Blake Justice | | Email on File |
| Blyssia Ware | | Email on File |
| Bobby Hamrick | | Email on File |
| Bradley Turpin | | Email on File |
| Brandon Buettner | | Email on File |
| Brandon j Wolfe | | Email on File |
| Brandon J Wolfe | | Email on File |
| Brandon Pineda | | Email on File |
| Brandon Weathers | | Email on File |
| Brandy Washington | | Email on File |
| Braydon Hammontree | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Brayson Pineda | | Email on File |
| Brenda Sosa | | Email on File |
| Brennen Monroe | | Email on File |
| Brett Deaton | | Email on File |
| Briseida Baltazar | | Email on File |
| Brishna Darden | | Email on File |
| Brittney Payne | | Email on File |
| Bruce Hill | | Email on File |
| Bryant Harden | | Email on File |
| Byron Florence | | Email on File |
| Cameron Hart | | Email on File |
| Cameron M Teague | Michael C Teague | Email on File |
| Can Gen Han | | Email on File |
| Carlinda Hayes | | Email on File |
| Carlos Hernandez | | Email on File |
| Carlos M Garcia Rivero | | Email on File |
| Carlos Mastache | | Email on File |
| Carlos Medrano | | Email on File |
| Carlos Pineda Ochoa | | Email on File |
| Carlos Ramirez-Alcala | | Email on File |
| Carlos Solano | | Email on File |
| Carlton Turner | | Email on File |
| Carmen Orellana | | Email on File |
| Carmon Freeman | | Email on File |
| Carol Horn Horn | | Email on File |
| Carolina Leon | | Email on File |
| Carroll Taylor | | Email on File |
| Celio Ferreira Primera | | Email on File |
| Cesar Augusto Arango Londono | | Email on File |
| Cesar Pineda | | Email on File |
| Chadwick Hester | | Email on File |
| Chang Shen | | Email on File |
| Charismatic Stewart | | Email on File |
| Charles Qualls | | Email on File |
| Chase M Winters | | Email on File |
| Chasity Whatley | | Email on File |
| Chelsea Fleetwood | | Email on File |
| Chen, Hongbo | | Email on File |
| Chen, Ming (Allen) | | Email on File |
| Chen, Zhu (George) | | Email on File |
| Cheng Zhang | | Email on File |
| Cheng Zhang | | Email on File |
| Chenggui Zhang | | Email on File |
| Cherenkova, Yana | | Email on File |
| Cherish Spratt | | Email on File |
| Chesney Hyde | | Email on File |
| Chistopher Antigua Lopez | | Email on File |
| Chris Deleon-Torres | | Email on File |
| Chris Newberry | | Email on File |
| Christian James | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Christian Lugo | | Email on File |
| Christian Maya | | Email on File |
| Christian Nelson | | Email on File |
| Christian Perez | | Email on File |
| Christian Ramirez | | Email on File |
| Christian Z Warnick | | Email on File |
| Christian Z Warnick | | Email on File |
| Christina Smith | | Email on File |
| Christopher Lakatos | | Email on File |
| Christopher Smith | | Email on File |
| Christopher Waters | | Email on File |
| Christy Wei | | Email on File |
| Chrystal Darden | | Email on File |
| Cindy Sorrow | | Email on File |
| CJAY YANGTELMAL | | Email on File |
| CJAY YANGTELMAL | | Email on File |
| Clarence Rice | | Email on File |
| Cleveland Phillips | | Email on File |
| Clyde Linley | | Email on File |
| Cody House | | Email on File |
| Colin Frano | | Email on File |
| Colleen Reynoso | | Email on File |
| Colleen Reynoso | | Email on File |
| Corey Dixon | | Email on File |
| Cristian Leon-Guzman | | Email on File |
| Cristina Manzano | | Email on File |
| Cui, Benping | | Email on File |
| Dakota Abernathy | | Email on File |
| Damaris Phillips Oliveros | | Email on File |
| Daniel Caldwell | | Email on File |
| Daniel Deveau | | Email on File |
| Daniel Martinez | | Email on File |
| Daniel Taff | | Email on File |
| Danielle Poindexter | | Email on File |
| Danielle Walker | | Email on File |
| Danying Jiang | | Email on File |
| Dave Kirkland | | Email on File |
| David Crumpton | | Email on File |
| David Hagler | | Email on File |
| David Lane | | Email on File |
| David Milam | | Email on File |
| David Ndiba | | Email on File |
| David Trespalacios Arevalo | | Email on File |
| David Uribe | | Email on File |
| David Villanueva | | Email on File |
| David Villegas | | Email on File |
| Dawn Brown | | Email on File |
| Deborah Wilson | | Email on File |
| Delmar Carson | | Email on File |
| Demarco Moore | | Email on File |

**Exhibit E**

**Current and Former Employees and Independent Contractors Service List**

**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Demarkus Lynch | | Email on File |
| Deng Bo | | Email on File |
| Deng, Bo | | Email on File |
| Denise Wright | | Email on File |
| Dennis Prince | | Email on File |
| Dequlius Wilkey | | Email on File |
| Derek Hanson | | Email on File |
| Derek McMillan | | Email on File |
| Deron Xu | | Email on File |
| Diego Cortes-Hernandez | | Email on File |
| Diego Guzman Giron | | Email on File |
| Diego Hernandez Guzman | | Email on File |
| Diego Silva | | Email on File |
| Dillon Odle | | Email on File |
| Dillon Odle | | Email on File |
| Don R Zimmerman | Don Zimmerman | Email on File |
| Don R Zimmerman | | Email on File |
| Donald Duggan | | Email on File |
| Donald ONeal | | Email on File |
| Donavan Anderson | | Email on File |
| Donavan Anderson | | Email on File |
| Dongjie Zhu | | Email on File |
| Donnie Wells | | Email on File |
| Dontaius Story | | Email on File |
| Dorian Council | | Email on File |
| Doug Miller | | Email on File |
| Dresrlek Samayoa Carrillo | | Email on File |
| Dustin Faber | | Email on File |
| Dustyn Parrish | | Email on File |
| Dylan Hammontree | | Email on File |
| Dylan Hill | | Email on File |
| Ebone Barrett | | Email on File |
| Edgar Gallardo | | Email on File |
| Edgar Suazo | | Email on File |
| Edilia Ramirez Perez | | Email on File |
| Edilia Ramirez Perez | | Email on File |
| Edmund Govern | | Email on File |
| Eduardo Arredondo Sandoval | | Email on File |
| Edward Adames | | Email on File |
| Edward Dawson | | Email on File |
| Edward Finch | | Email on File |
| Edward Williams | | Email on File |
| Efrain Cornejo-Sanchez | | Email on File |
| Elba Moraga | | Email on File |
| Eldrid Pryer | | Email on File |
| Eleazar Lopez | | Email on File |
| Eleazar Ramos Baten | | Email on File |
| Eliezer Rafael Alvarado Vasquez | | Email on File |
| ELIJAH A Lai | | Email on File |
| ELIJAH A Lai | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Elijah Chamlee | | Email on File |
| ELIJAH D MAPLES | | Email on File |
| ELIJAH D MAPLES | | Email on File |
| Elizabeth Cheng Lopez | | Email on File |
| Elizabeth Martinez | | Email on File |
| Elizabeth Zhao | | Email on File |
| Elmer Maya | | Email on File |
| Elvin Guerrero Herrera | | Email on File |
| Emilio Garcia | | Email on File |
| Emily Hamilton | | Email on File |
| Enrique Urbano | | Email on File |
| Enyervert Dario Naranjo Gonzalez | | Email on File |
| Eric Bradley | | Email on File |
| Eric Esworthy | | Email on File |
| Eric Moore | | Email on File |
| Eric Voyles | | Email on File |
| Eric Voyles | | Email on File |
| Eric Withers | | Email on File |
| Erica Trevino | | Email on File |
| Erick Montalban | | Email on File |
| Erick Montoya | | Email on File |
| Erika Gardea | | Email on File |
| Erin Jackson | | Email on File |
| Erneston Rizo Sanchez | | Email on File |
| Esteily Pineda | | Email on File |
| Esteven Gonzales | | Email on File |
| Esther Martinez | | Email on File |
| Ethan Bruce | | Email on File |
| Eugene Sullivan | | Email on File |
| Evelyne Ngige | | Email on File |
| Fabian Cabrera Ordonez | | Email on File |
| Fabio L Vasquez Julio | | Email on File |
| Fadil Canaj | | Email on File |
| Fan Han | | Email on File |
| Fan Han | | Email on File |
| Farmer Damien | | Email on File |
| Fary Antonio Meza Villalobos | | Email on File |
| Federico Rodriguez | | Email on File |
| Fermin Pacheco Yax | | Email on File |
| Florian Sinani | | Email on File |
| Floriberta Milian | | Email on File |
| Francisco Ramirez Chilel | | Email on File |
| Francisco Torres Nunez | | Email on File |
| Frankie Morris | | Email on File |
| Fraresi Torres Pineda | | Email on File |
| Frederick Orellana | | Email on File |
| Fredy Vazquez | | Email on File |
| Gabina Milian | | Email on File |
| Gabriela Llerena | | Email on File |
| Gallardo Gabriel | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Gao, Yanxi | | Email on File |
| Garrett Oakman | | Email on File |
| Garrett Oakman | | Email on File |
| Gary Ranow | | Email on File |
| Gelbin Poroj | | Email on File |
| Gene Esquivel | | Email on File |
| Geneva Chatmon | | Email on File |
| Gengxu Wang | | Email on File |
| Georgina Castillo | | Email on File |
| Geormaly-Kris Quijada | | Email on File |
| Gerard Collins | | Email on File |
| Gerardo Melendez Laboy | | Email on File |
| German L Montilla Uzcategui | | Email on File |
| Gerson J Mejia Moreno | | Email on File |
| Gerson Melendez | | Email on File |
| Gianelli Dominguez | | Email on File |
| Gilberto Moreno | | Email on File |
| Gillian Carr | | Email on File |
| GIOVANNI PINEDA | | Email on File |
| Giovanni Reyes | | Email on File |
| Glendys Morales Gonzales | | Email on File |
| Gloria Ayala Moreno | | Email on File |
| Gloria Stafford | | Email on File |
| Grace Gatauwa | | Email on File |
| Gregory S Causby | | Email on File |
| Gregory S Causby | | Email on File |
| Grisel Lopez | | Email on File |
| Guangying Dou | | Email on File |
| GUSTAVO CARRILLO | | Email on File |
| Gustavo Garza | | Email on File |
| Hai Tao Li | | Email on File |
| Haitao Sun | | Email on File |
| Haitao Sun | | Email on File |
| Haley Clark | | Email on File |
| Han, Cangen | | Email on File |
| Hanmei Deng | | Email on File |
| Hannah Sparks | | Email on File |
| Hao Liang | | Email on File |
| Harold Manis | | Email on File |
| Harold Thacker | | Email on File |
| He, Kainuo | | Email on File |
| Heberto Juarez Jr | | Email on File |
| Hector Nicasio | | Email on File |
| Hector Reyes Reyes | | Email on File |
| Hector Rivera | | Email on File |
| Heidi Lisday Padron Sanchez | | Email on File |
| Heiner Londono | | Email on File |
| Helen Zhang | | Email on File |
| Heriberto Mendez | | Email on File |
| Hong Chen Yang | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Hong Zhu | | Email on File |
| Hong Zhu | | Email on File |
| Hongbo Chen | | Email on File |
| Honglan Sun | | Email on File |
| HongXing Shi | | Email on File |
| Hongyan Geng | | Email on File |
| Hugo Segura | | Email on File |
| Hui Lin | | Email on File |
| idania COLON RIVERA | | Email on File |
| Imran Naseem | | Email on File |
| Irfan Kizilelma | | Email on File |
| Irfan Kizilelma | | Email on File |
| Iris Chen | | Email on File |
| Ismael Cervantes | | Email on File |
| Ismael Hernandez | | Email on File |
| Israel Pelico Sontay | | Email on File |
| Ivan Guzman | | Email on File |
| Jack Wilson | | Email on File |
| Jackie Hutchings | | Email on File |
| Jaclyn Brock | | Email on File |
| Jacob Conner | | Email on File |
| Jacob Jimenez | | Email on File |
| Jacob Ross-Demmin | | Email on File |
| Jacob Shiflett | | Email on File |
| Jacobo Amilcar | | Email on File |
| Jacorey Jackson | | Email on File |
| Jaime Martinez Ortega | | Email on File |
| James Crittenden | | Email on File |
| James Miller | | Email on File |
| James Pate | | Email on File |
| James Scroggins | | Email on File |
| Jamilet Ruiz Alarado | | Email on File |
| Jane-Yantao Jiang | | Email on File |
| Jarrett Thompson | | Email on File |
| Jascension Martinez | | Email on File |
| Jasmin Cruz | | Email on File |
| Jasmine Morales | | Email on File |
| Jasmine Morales | | Email on File |
| Jason Eriza | | Email on File |
| Jason McGill | | Email on File |
| Javen F Alarcon | | Email on File |
| Javen F Alarcon | | Email on File |
| Javier Sanchez | | Email on File |
| Javonte OBrien | | Email on File |
| Jazmin Benavides | | Email on File |
| Jeferson J Gutierrez Faneitte | | Email on File |
| Jefferson M Zurita Gonzalez | | Email on File |
| Jeffrey Clark | | Email on File |
| Jen Saxon | | Email on File |
| Jennifer Fowler | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Jeremy Nation | | Email on File |
| Jeremy Smarr | | Email on File |
| Jericob Gabriel Pena Adorno | | Email on File |
| Jerome Horton | | Email on File |
| Jerry West | | Email on File |
| Jesse Arroyo Pineda | | Email on File |
| Jesse Bernal | | Email on File |
| Jesse Payne | | Email on File |
| Jessica Caylor | | Email on File |
| Jessica Hammontree | | Email on File |
| Jessica Medina | | Email on File |
| Jesus Adan Marin | | Email on File |
| Jesus Jimenez | | Email on File |
| Jesus Montijo | | Email on File |
| Jesus Pineda | | Email on File |
| Jesus Villa Cabanas | | Email on File |
| Jhon Alexander Parra Cortez | | Email on File |
| Jhonatan J Solano | | Email on File |
| Jhony Eduardo Vallejo | | Email on File |
| JI YOUNG LANE | YI YOUNG LANE | Email on File |
| Jia Li | | Email on File |
| Jiagen Yang | | Email on File |
| Jiang, Sijian | | Email on File |
| JianJun Lu | | Email on File |
| Jiayi Chen | | Email on File |
| Jimmy Holder | | Email on File |
| Jimmy May | | Email on File |
| JingJing Zhang | | Email on File |
| Jissel Pineda | | Email on File |
| Joel Abbiel Perez Ortega | | Email on File |
| Joel Robinson | | Email on File |
| Johan Guillermo Bautista | | Email on File |
| Johenny Andrade Acosta | | Email on File |
| John Bradford | | Email on File |
| John Brannon | | Email on File |
| John Hernandez | | Email on File |
| John Hernandez Gomez | | Email on File |
| John Knight | | Email on File |
| John Martinez | | Email on File |
| John P Bradford | | Email on File |
| John P Bradford | | Email on File |
| John Pelletier | | Email on File |
| John Spieth | | Email on File |
| John Thomas | | Email on File |
| John Worrell | | Email on File |
| Jonathan Bass | | Email on File |
| Jonathan Brock | | Email on File |
| Jonathan Brumit | | Email on File |
| Jonathan Falconer | | Email on File |
| Jonathan Garcia | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Jonathan Luis Machado Parra | | Email on File |
| Jonathan Ramos Roman | | Email on File |
| Jonathan Stiven Fuentes Chavez | | Email on File |
| Jonte T Williams | | Email on File |
| Jonte T Williams | | Email on File |
| Jordan Cook | | Email on File |
| Jordan Haney | | Email on File |
| Jordan Marshall | | Email on File |
| Jorge Fuentes Salazar | | Email on File |
| Jorge Javier Carrazana Zaldivar | | Email on File |
| Jorge Lopez Atencio | | Email on File |
| Jose Alberto Ruiz | | Email on File |
| Jose Alfredo Vasquez Marin | | Email on File |
| Jose Alvarado | | Email on File |
| Jose Bello | | Email on File |
| Jose Bruno Santiago | | Email on File |
| Jose Castro | | Email on File |
| Jose Dominguez | | Email on File |
| Jose Emmanuel Herrera | | Email on File |
| Jose Evaristo Diaz Ramirez | | Email on File |
| Jose Gregorio Hernandez Rodriguez | | Email on File |
| Jose Jasso | | Email on File |
| Jose Leon-Guzman | | Email on File |
| Jose Martinez | | Email on File |
| Jose Martinez | | Email on File |
| Jose Miguel Mercado Perez | | Email on File |
| Jose Morales-Anaya | | Email on File |
| Jose Munoz Rodriguez | | Email on File |
| Jose Quiles Ramos | | Email on File |
| Jose Rondon | | Email on File |
| Jose Uzcategui | | Email on File |
| Joseph Martinez | | Email on File |
| Joshua Guadalupe De Leon | | Email on File |
| Joshua Haney | | Email on File |
| Joshua Morales | | Email on File |
| Joshua Pierce | | Email on File |
| Joshua Wiggins | | Email on File |
| Jovan Wesley | | Email on File |
| Jovani Vasquez | | Email on File |
| Joyce Maina | | Email on File |
| Juan Antonio Guzman Lopez | | Email on File |
| Juan Carlos Andrade Pena | | Email on File |
| Juan Cotto | | Email on File |
| Juan De Los Santos | | Email on File |
| Juan Gomez Lopez | | Email on File |
| JUAN LOPEZ | | Email on File |
| Juan Lopez Lopez | | Email on File |
| Jueming Qian | | Email on File |
| Julian Cifuentes | | Email on File |
| Julio Hernanadez Mendez | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Julio Hernandez Mendez | | Email on File |
| Jun Yu | | Email on File |
| Jun Zhou | | Email on File |
| Justin Cash | | Email on File |
| Justin Haney | | Email on File |
| Justin Shimp | | Email on File |
| Justin Stewart | | Email on File |
| Justin Wood | | Email on File |
| Kacy Green | | Email on File |
| Kainuo He | | Email on File |
| Kalip Young | | Email on File |
| Karen Adame | | Email on File |
| Karen Adcox | | Email on File |
| Karla B Asuaje Pineda | | Email on File |
| Katelin McPherson | | Email on File |
| Katherine M Hawkins | | Email on File |
| Katherine M Hawkins | | Email on File |
| Katie Lavette | | Email on File |
| Kay Cox | | Email on File |
| Keasha Brown | | Email on File |
| Keiner Mercado | | Email on File |
| Kelley Morris | | Email on File |
| Kelsey Greene | | Email on File |
| Kemiya Johnson | | Email on File |
| Ken Fitzgerald | | Email on File |
| Kendale Mcafee | | Email on File |
| Kenier Guerrero | | Email on File |
| Kenjuan Fitzgerald | | Email on File |
| Kenly Bynum | | Email on File |
| Kennet Catalan | | Email on File |
| Kenneth Jackson | | Email on File |
| Kenneth Stallworth | | Email on File |
| Kenny Garcia | | Email on File |
| Kevin Blalock | | Email on File |
| Kevin Mercado Rodriguez | | Email on File |
| Kevin Moreno | | Email on File |
| Kevin Rivera Garcia | | Email on File |
| Khobe Johnson | | Email on File |
| Kiesha Kunze | | Email on File |
| Kilmer Rafael Romero | | Email on File |
| Kimberly Bradford | | Email on File |
| Kimberly Cook | | Email on File |
| Kimberly Stiles | | Email on File |
| Kimberly Wells | | Email on File |
| Kimberly Whorton | | Email on File |
| Kristel Figueroa Rivera | | Email on File |
| Kristin Medellin | | Email on File |
| Kristin Medellin | | Email on File |
| Kristopher Vazquez | | Email on File |
| KYLE R FINLEY | | Email on File |

**Exhibit E**

**Current and Former Employees and Independent Contractors Service List**

**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| KYLE R FINLEY | | Email on File |
| LaCortney Ware | | Email on File |
| Lade Stephens | | Email on File |
| Lamont Curry | | Email on File |
| Lamont Turner | | Email on File |
| LaTrae Hall | | Email on File |
| LAURA B BERUBE | | Email on File |
| LAURA B BERUBE | | Email on File |
| Laura Pineda | | Email on File |
| Lee West | | Email on File |
| Leidi Pineda | | Email on File |
| Leonel Agosto Soto | | Email on File |
| Leticia Silva Ortiz | | Email on File |
| Leticia Velasquez | | Email on File |
| Li Hao | | Email on File |
| Li Weiqing | | Email on File |
| Li, Haitao | | Email on File |
| Li, Hao | | Email on File |
| Li, Weiwei | | Email on File |
| LIHANG SHEN | | Email on File |
| LIHANG SHEN | | Email on File |
| Lihong Qin | | Email on File |
| Lin Xuecheng | | Email on File |
| Linda M Escalanta Gracia | | Email on File |
| LINDALE ROGERS | | Email on File |
| Lisa Flannery | | Email on File |
| Lisa Ortega | | Email on File |
| Lisa Parker | | Email on File |
| Liu, Nan | | Email on File |
| Liu, Yongqing | | Email on File |
| LiYing Lu | | Email on File |
| Lorenzo Aneudi | | Email on File |
| Lou Ann Napolitano | | Email on File |
| Lu, Jianjun | | Email on File |
| Lu, Liying | | Email on File |
| Ludwin Pineda Celis | | Email on File |
| Luis Antonio Tovar Aguilar | | Email on File |
| Luis Campos | | Email on File |
| Luis Castellanos | | Email on File |
| Luis E Ojeda Lameda Acevedo | | Email on File |
| Luis Leal | | Email on File |
| Luis Pineda Ochoa | | Email on File |
| Luis Simon Garcia | | Email on File |
| Luiz Perez-Pena | | Email on File |
| MA DEL ROSARIO GONZALES TINOCO | | Email on File |
| Marangely Colon Rivera | | Email on File |
| Marco Acosta | | Email on File |
| Margaletta Qualls | | Email on File |
| Maria Bermudez | | Email on File |
| Maria Cuevas Cuevas | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Maria Fernanda Montilva Ramirez | | Email on File |
| Maria Guadalupe Gomez Jimenez | | Email on File |
| Maria Martinez | | Email on File |
| Maria Martinez | | Email on File |
| Maria Morales Crespo | | Email on File |
| Maria Naranjo Rincon | | Email on File |
| MARIA PENA | | Email on File |
| Maria Rubio Garcia | | Email on File |
| Maria Silva | | Email on File |
| Mario Escobar | | Email on File |
| Mario Perez Frias | | Email on File |
| Maritza De Leon | | Email on File |
| Mark Chamlee | | Email on File |
| Mark Gann | | Email on File |
| Mark Mahoney | | Email on File |
| Mark Mathison | | Email on File |
| Martir Hidalgo Villatora | | Email on File |
| Marvin D Montero Escalante | | Email on File |
| Marvin Ferren | | Email on File |
| Mary Lowe | | Email on File |
| Mathew Prather | | Email on File |
| Matthew Andrews | | Email on File |
| Matthew Floyd | | Email on File |
| Matthew Phillips | | Email on File |
| Matthew Sosebee | | Email on File |
| Max Corro | | Email on File |
| Mayes Crowe | | Email on File |
| MEI Chun CHEN | | Email on File |
| Mei Chun Chen MEI Chun CHEN | | Email on File |
| Melchor Santos Guitierrez | | Email on File |
| Michael Alexander | | Email on File |
| Michael C Teague | | Email on File |
| Michael Detherage | | Email on File |
| Michael Glass | | Email on File |
| Michael McDaniel | | Email on File |
| Michael Nelson | | Email on File |
| Michael Nelson | | Email on File |
| Michael Pineda | | Email on File |
| Michael Pratt | | Email on File |
| Michael Tart | | Email on File |
| Michelle Cartwright | | Email on File |
| Miles Howard | | Email on File |
| Ming Xu | | Email on File |
| Mingchia Dawn Yang | | Email on File |
| Miranda Ellison | | Email on File |
| Mirna Duarte | | Email on File |
| Mitchell Glisson | | Email on File |
| Moises Ledesma | | Email on File |
| Mr. Emanuel E Lopez | | Email on File |
| Mrs PING HUANG | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| MS Ailin Zhou | | Email on File |
| Muhammed Mahmud | | Email on File |
| Najhona Burgess | | Email on File |
| Nan Liu | | Email on File |
| Natasha Montgomery | | Email on File |
| NATHAN ALVARES | | Email on File |
| Nathan Cagle | | Email on File |
| NATHAN L HUCK | | Email on File |
| NATHAN L HUCK | | Email on File |
| Nathaniel Massingill | | Email on File |
| Naylliby Carolina Morales Crespo | | Email on File |
| Nerwin A Olivero Villalobos | | Email on File |
| Neyver Perez | | Email on File |
| Nicholas McIntyre | | Email on File |
| Nicolas Pizano Reyes | | Email on File |
| Nicolas Rodriguez-Padilla | | Email on File |
| Nicolas Stiles | | Email on File |
| Nina Shepard | | Email on File |
| Noah Poindexter | | Email on File |
| Oliver Finstad | | Email on File |
| Omar Dominguez | | Email on File |
| Oneli Hidalgo Recinos | | Email on File |
| Oralia Gollaz | | Email on File |
| Oscar Layton | | Email on File |
| P. Taylor Rich | | Email on File |
| Pablo Cruz | | Email on File |
| Pan Wang | | Email on File |
| Patricia Norris | | Email on File |
| Patricia Velasquez | | Email on File |
| Patrick Mayes | | Email on File |
| Paulibeth Medina | | Email on File |
| Pearl Cuffy | | Email on File |
| Pedro Fraire Garcia | | Email on File |
| Pedro Pablo | | Email on File |
| Pedro Perez Giron | | Email on File |
| Pedro Perez Giron | | Email on File |
| Pedro Sanchez | | Email on File |
| PENGQI SHAO | | Email on File |
| Penny Justice | | Email on File |
| Priscilla Madrigal | | Email on File |
| Priscilla McConnell | | Email on File |
| QIAN Wei | | Email on File |
| Qian, Jueming | | Email on File |
| Qinyuan Zhu | | Email on File |
| Qinyuan Zhu | | Email on File |
| Qiwang Lin | | Email on File |
| Rabiu Oyindamola | | Email on File |
| Rachel Kinney | | Email on File |
| Rafael Izaguirre Rodriguez | | Email on File |
| Rafael J Sequera Hidalgo | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Rain Izaguirre | | Email on File |
| Ralph Vasquez | | Email on File |
| Ramon Uzcategui | | Email on File |
| Ran Fu | | Email on File |
| Randy Gonzalez | | Email on File |
| Raul Herrera | | Email on File |
| Rayder Armenio Rincon Mavarez | | Email on File |
| Raymarie Cuevas | | Email on File |
| Reginald King | | Email on File |
| Reginald Norwood | | Email on File |
| Reginald Wheeler | | Email on File |
| Reinaldo Padilla | | Email on File |
| Rene Scharon | | Email on File |
| Renyuan Zheng | | Email on File |
| Reynald Villarreal | | Email on File |
| Reynaldo Trejo | | Email on File |
| Reynol Hernandez Hernandez | | Email on File |
| Ricardo Cacatzun Sanchez | | Email on File |
| Ricardo Lopez Giron | | Email on File |
| Ricardo Martinez | | Email on File |
| Ricardo Sandoval | | Email on File |
| Richard Brookshire | | Email on File |
| Richard Cannon | | Email on File |
| Richard J Quinlan | | Email on File |
| Richard J Quinlan | | Email on File |
| Richard Martinez | | Email on File |
| Richard Pineda | | Email on File |
| Richard Quinlan | | Email on File |
| Richard Roberson | | Email on File |
| Richard Stafford | | Email on File |
| Richard Williamon | | Email on File |
| Rick Ellison | | Email on File |
| Ricki Owens | | Email on File |
| Robert Suarez | | Email on File |
| Robert Thomas | | Email on File |
| Roberto Gomez Jimenez | | Email on File |
| Roberto Palmerin | | Email on File |
| Roberto Silva | | Email on File |
| Roberto Tapia | | Email on File |
| Robin Orellana | | Email on File |
| Rodney Baggett | | Email on File |
| Rogny G Colina Gutierrez | | Email on File |
| Roiner Hernandez | | Email on File |
| Ronal Gallo-Solano | | Email on File |
| Ronald Patterson | | Email on File |
| Rongdong Su | | Email on File |
| Rory Todd | | Email on File |
| Rosa Cornejo | | Email on File |
| Rosa Rivera | | Email on File |
| Ruben Casares | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Ruben Gonzalez | | Email on File |
| Rusbel Equildes Correa Cardenas | | Email on File |
| Ryan Owenby | | Email on File |
| Rylin Duran | | Email on File |
| Sabrina L Shandy | | Email on File |
| Salvador Pineda | | Email on File |
| Salvador Rios | | Email on File |
| Salvatore Alawat | | Email on File |
| Samantha Shaw | | Email on File |
| Samuel Lopez Perez | | Email on File |
| Sara Patmon | | Email on File |
| Sarah Diaz | | Email on File |
| Sarah M Diaz | | Email on File |
| Sarah Smith | | Email on File |
| Sayfer Buelvas | | Email on File |
| Sayfer Buelvas | | Email on File |
| Scott Kramer | | Email on File |
| Scott Noe | | Email on File |
| Scott Turpin | | Email on File |
| Scott Wolfe | | Email on File |
| Sebastian Sosa | | Email on File |
| Selena Hanson | | Email on File |
| Sen Wang | | Email on File |
| Sepehr Rezvani | | Email on File |
| Serapio Cornejo | | Email on File |
| Sergio Reyes Alvarez | | Email on File |
| Shaie Driver | | Email on File |
| Shane Boone | | Email on File |
| Shane Davis | | Email on File |
| Shane Fuller | | Email on File |
| Shane Gregory | | Email on File |
| Shao, Changshuan | | Email on File |
| Shaqoia Thurman | | Email on File |
| Sharae Barden | | Email on File |
| Sheila J Chen | | Email on File |
| Sheila J Chen | | Email on File |
| Sheldon Milner | | Email on File |
| Shen, Lihang | | Email on File |
| Shenghong Qiu | | Email on File |
| Shi, Hongxing | | Email on File |
| Shon Alexander | | Email on File |
| SHUAI ZHANG | | Email on File |
| Shuang Yun Yan | | Email on File |
| Sijian Jiang | | Email on File |
| Sogol Helforoush | | Email on File |
| Sogol Helforoush | | Email on File |
| Song Song | | Email on File |
| Song, Guo Wei (David) | | Email on File |
| Song, Song | | Email on File |
| Sonya Lockhart | | Email on File |

**Exhibit E**

**Current and Former Employees and Independent Contractors Service List**

**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Spencer Caylor | | Email on File |
| Stacey Austin | | Email on File |
| Stephanie Brookshire | | Email on File |
| Steve Wagner | | Email on File |
| Steven Bowen | | Email on File |
| Steven Martinez | | Email on File |
| Steven Mears | | Email on File |
| Steven Pina | | Email on File |
| Steven Prater | | Email on File |
| Stormie Henderson | | Email on File |
| Sun, Honglan | | Email on File |
| Sylvia McGee | | Email on File |
| Taizah Abbott | | Email on File |
| Taja Printup | | Email on File |
| Tameka Sapp | | Email on File |
| Tammy Caverly | | Email on File |
| Tanairi Rodriguez | | Email on File |
| Tanayce Calhoun | | Email on File |
| Tao Zhang | | Email on File |
| Tasha Morris | | Email on File |
| Tavares White | | Email on File |
| Teina Ownbey | | Email on File |
| Teresa Macario Perez | | Email on File |
| Terrie Bishop | | Email on File |
| Terry Bates | | Email on File |
| Tetiana Zavarzina | | Email on File |
| Tevis Gibson | | Email on File |
| Theron Cobb | | Email on File |
| Thomas Boyd | | Email on File |
| Thomas Hilburn | | Email on File |
| Tianna Thompson | | Email on File |
| Tiffany Burgan | | Email on File |
| Tiffany Edwards | | Email on File |
| Tiffany Htwe | | Email on File |
| Timothy Black | | Email on File |
| Timothy Leslie | | Email on File |
| Timothy Woodall | | Email on File |
| Titus Beauford | | Email on File |
| TONY K YAN | | Email on File |
| Tony Washington | | Email on File |
| Tonya Hall | | Email on File |
| Torrian Scrutchins | | Email on File |
| Tracy Blackmon | | Email on File |
| Trenton Phillips | | Email on File |
| Troy Gibbs | | Email on File |
| Troy Jackson | | Email on File |
| Ty Griffith | | Email on File |
| Tyler Floyd | | Email on File |
| Tyler Gibbons | | Email on File |
| Tyler Phillips | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Ulysses Milian | | Email on File |
| Vicky Brooks | | Email on File |
| Victor Cisneros | | Email on File |
| Victor Fitz | | Email on File |
| Victor Villegas | | Email on File |
| Victor Villegas Vasquez | | Email on File |
| virginia martinez | | Email on File |
| WADE GREEN | | Email on File |
| Waheem Allah | | Email on File |
| Waleska White | | Email on File |
| Wang, Gengxu | | Email on File |
| Wang, Pan | | Email on File |
| Wei Zhang | | Email on File |
| Wei Zheng | | Email on File |
| Wei, Xianlai | | Email on File |
| Weiwei Li | | Email on File |
| Wendall Porter | | Email on File |
| Weston Gosa | | Email on File |
| Wilder Jose Rivero | | Email on File |
| William Fortune | | Email on File |
| William Maddron | | Email on File |
| William Ngure | | Email on File |
| William Schau | | Email on File |
| Wilmer Gomez | | Email on File |
| Windy Leflore | | Email on File |
| Windy W Chen | | Email on File |
| Windy W Chen | | Email on File |
| Wonchul Seong | | Email on File |
| Wu, Wenhua | | Email on File |
| Xian Zhang | | Email on File |
| Xianlai Wei | | Email on File |
| Xiaoyan Lu | | Email on File |
| XinTao Yu | | Email on File |
| Xiu Xia Guo | | Email on File |
| Xuecheng Lin | | Email on File |
| Xusan Jiao | | Email on File |
| Yaliang Wang | | Email on File |
| Yamileidy Teran | | Email on File |
| Yan Zhou | | Email on File |
| Yan, Shuangyun | | Email on File |
| Yana Cherenkova | | Email on File |
| Yang Liu | | Email on File |
| Yang, Jiagen | | Email on File |
| YanXi Gao | | Email on File |
| Yaquetzy Pineda | | Email on File |
| Yawen Chang | | Email on File |
| Yeibel J Zurita Gonzalez | | Email on File |
| Yeidi Perdigon | | Email on File |
| Yessica Solis Guerra | | Email on File |
| YI YOUNG LANE | | Email on File |

**Exhibit E**
**Current and Former Employees and Independent Contractors Service List**
**Served via Electronic Mail**

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| Yiwen Zhu | | Email on File |
| Yiwen Zhu | | Email on File |
| Yixiang Zhang | | Email on File |
| Yobaliel Rivera Lopez | | Email on File |
| Yohana Katherine Rosales Lopez | | Email on File |
| Yohana Rosales | | Email on File |
| Yohnnedy Castro | | Email on File |
| Yolanda Escarcega | | Email on File |
| Yolanda Padilla | | Email on File |
| Yorghelis Jaspe | | Email on File |
| Yoseline Arnett | | Email on File |
| Yosman Jose Marval Suarez | | Email on File |
| Yovic R Petit Gutierrez | | Email on File |
| Yu Guo | | Email on File |
| Yu Zhang | | Email on File |
| Yu, Jun | | Email on File |
| Yu, Xintao | | Email on File |
| Yu, Yang | | Email on File |
| Yulian Li | | Email on File |
| yulian Naranjo garcia | | Email on File |
| Yurguin Paola Rangel Patino | | Email on File |
| YuShan Kenney | | Email on File |
| Yuxuan Ouyang | | Email on File |
| Zachary Barton | | Email on File |
| Zachary White | | Email on File |
| Zaddam Mondragon Torres | | Email on File |
| Zamanta Zamora | | Email on File |
| Zander Liu | | Email on File |
| Zhang, Chengxiong | | Email on File |
| Zhang, Huali | | Email on File |
| Zhang, Jingjing | | Email on File |
| Zhang, Shuai | | Email on File |
| Zhang, Tao | | Email on File |
| Zhang, Xian | | Email on File |
| Zhang, Yixiang | | Email on File |
| Zheng, Wei | | Email on File |
| Zhengzhi Zhou | | Email on File |
| Zhou, Jun | | Email on File |
| Zhu Chen | | Email on File |
| Zhu, Qinyuan (Judy) | | Email on File |
| Zulema Reyes | | Email on File |
| Zuliflor Susana Freites Ledezma | | Email on File |